LAW OFFICE OF
MERLIN LAW GROUP, P.A.
777 S. HARBOUR ISLAND BLVD., SUITE 950
TAMPA, FL  33602
(813) 229-1000
Fed.  I.D. No.  47-0948426

Inlet Marina Condo Assn Inc
2700 N. Peninsula Ave
New Smyrna  FL  32169

Attn: Ron Utterback

| | |
|---|---|
| Page: | 1 |
| February 26, 2019 | |
| Account No: | 12609-000 |
| Statement No: | 25465 |

Interstate Fire & Casualty

Interim Statement

## Advances

| Date | Description | Amount |
|---|---|---|
| 04/24/2017 | Expert's fees LRC Services INV #2017-013 | 5,000.00 |
| 05/15/2017 | Expert's fees Neil B. Hall & Associates, LLC INV 3105 | 2,933.27 |
| 06/12/2017 | Copies | 9.40 |
| 06/12/2017 | Copies | 15.00 |
| 06/12/2017 | Copies | 9.40 |
| 06/12/2017 | Copies | 15.80 |
| 06/12/2017 | Copies | 10.60 |
| 06/12/2017 | Copies | 10.80 |
| 06/12/2017 | Copies | 9.60 |
| 06/13/2017 | Copies | 13.20 |
| 06/13/2017 | Copies | 47.20 |
| 06/15/2017 | Color Copies | 132.00 |
| 06/15/2017 | Copies | 47.40 |
| 06/15/2017 | Copies | 32.40 |
| 06/15/2017 | Copies | 9.40 |
| 06/15/2017 | Copies | 15.80 |
| 06/15/2017 | Copies | 9.60 |
| 06/15/2017 | Copies | 1.20 |
| 06/15/2017 | Copies | 0.40 |
| 06/15/2017 | Color Copies | 0.50 |
| 06/15/2017 | Copies | 0.80 |
| 06/15/2017 | Copies | 28.20 |
| 06/15/2017 | Copies | 45.00 |
| 06/15/2017 | Copies | 31.80 |
| 06/15/2017 | Copies | 15.00 |
| 06/15/2017 | Copies | 10.60 |
| 06/15/2017 | Copies | 10.80 |
| 06/15/2017 | Color Copies | 33.00 |
| 06/16/2017 | Copies | 10.00 |
| 06/16/2017 | Copies | 10.00 |
| 06/16/2017 | Copies | 14.20 |
| 06/26/2017 | 06/13/17 -UPS# - 1013443103 - KLK-Merlin Law Group, PA . | 39.40 |
| 06/26/2017 | 06/15/17 -UPS# - 1013443103 - KLK-United Specialty Insurance Company . | 39.40 |
| 06/26/2017 | 06/15/17 -UPS# - 1013443103 - KLK-Interstate Fire & Casualty Company . | 53.06 |
| 06/26/2017 | 06/15/17 -UPS# - 1013443103 - KLK-United Specialty Insurance Company . | 39.40 |
| 06/26/2017 | 06/15/17 -UPS# - 1013443103 - KLK-Interstate Fire & Casualty Company . | 53.06 |
| 07/03/2017 | 06/15/17 -UPS# - 1013467229 - KLK-United Specialty Insurance Company . | 13.66 |
| 07/03/2017 | 06/15/17 -UPS# - 1013467229 - KLK-United Specialty Insurance Company . | 13.66 |
| 07/03/2017 | 06/16/17 -UPS# - 1013467229 - KLK-ALLIANZ GLOBAL RISKS US INS. CO. . | 12.60 |

Inlet Marina Condo Assn Inc

Interstate Fire & Casualty

| Date | Description | Amount |
|---|---|---|
| 07/03/2017 | 06/16/17 -UPS# - 1013467229 - KLK-Interstate Fire and Casualty Compan . | 12.60 |
| 07/03/2017 | 06/16/17 -UPS# - 1013467229 - KLK-INTERSTATE FIRE AND CASUALTY CO. . | 12.60 |
| 07/03/2017 | 06/16/17 -UPS# - 1013467229 - KLK-UNITED SPECIALTY INSURANCE COMPANY . | 12.60 |
| 07/03/2017 | 06/16/17 -UPS# - 1013467229 - KLK-ALL VELOCITY RISK UNDERWRITERS, LLC . | 12.60 |
| 07/03/2017 | 06/16/17 -UPS# - 1013467229 - KLK-United Specialty Insurance Company . | 12.60 |
| 07/03/2017 | 06/16/17 -UPS# - 1013467229 - KLK-ALL VELOCITY RISK UNDERWRITERS, LLC . | 12.60 |
| 07/03/2017 | 06/16/17 -UPS# - 1013467229 - KLK-ALLIANZ GLOBAL RISKS US INS. CO. . | 12.60 |
| 07/03/2017 | 06/16/17 -UPS# - 1013467229 - KLK-DEPARTMENT OF FINANCIAL SERVICES . | 7.72 |
| 07/03/2017 | 06/16/17 -UPS# - 1013467229 - KLK-AMWINS BROKERAGE OF FLORIDA . | 7.72 |
| 07/03/2017 | 06/16/17 -UPS# - 1013467229 - KLK-DEPARTMENT OF FINANCIAL SERVICES . | 7.72 |
| 07/03/2017 | 06/16/17 -UPS# - 1013467229 - KLK-AMWINS BROKERAGE OF FLORIDA . | 7.72 |
| 07/10/2017 | 06/27/17 -UPS# - 1013495122 - KLK-MERLIN LAW GROUP. | 12.37 |
| 07/24/2017 | 06/26/17 -FL DFS - LSO - Service of Process - KLK. | 31.10 |
| 07/31/2017 | Copies | 14.20 |
| 08/08/2017 | Copies | 13.20 |
| 08/10/2017 | 06/20/17 -EPTL57898034 -Filing Fee - KLK. | 434.70 |
| 08/28/2017 | 08/17/17 -UPS# - 1013667069 - KLK-Campbell Law Firm, PLLC. . | 7.70 |
| 08/29/2017 | 08/11/17 -YELLOW CAB C - Cab to TPA airport - MWD. | 7.14 |
| 09/14/2017 | 08/10/17 -WEST SUBURBA - Car to MDW to fly to TPA - meetings - MWD. | 33.90 |
| 09/14/2017 | 08/14/17 -LIFEWORKING  - Preparing for Cascio NY matter - MWD. | 20.00 |
| 09/14/2017 | 08/11/17 -Westin - Meetings in TPA with Management - MWD. | 56.90 |
| 09/19/2017 | Recording fee Claims Confirmation Specialists INV #17-444 | 590.00 |
| 09/30/2017 | 09/18/17 -MEALS - Inspection - MEL. | 6.06 |
| 09/30/2017 | 09/18/17 - - Inspection - MEL. | 153.01 |
| 10/11/2017 | Color Copies | 1.50 |
| 10/11/2017 | Copies | 1.60 |
| 10/11/2017 | Copies | 0.40 |
| 10/12/2017 | Color Copies | 0.50 |
| 10/12/2017 | Color Copies | 0.50 |
| 10/12/2017 | Color Copies | 0.50 |
| 10/24/2017 | Color Copies | 51.50 |
| 11/01/2017 | Color Copies | 24.00 |
| 11/01/2017 | Color Copies | 9.00 |
| 11/01/2017 | Color Copies | 24.00 |
| 11/01/2017 | Color Copies | 9.00 |
| 11/01/2017 | Copies | 1.80 |
| 11/01/2017 | Copies | 1.80 |
| 11/01/2017 | Expert's fees Neil B. Hall & Associates, LLC INV #3190 | 8,674.40 |
| 11/09/2017 | Color Copies | 25.00 |
| 11/09/2017 | Color Copies | 25.00 |
| 11/13/2017 | 11/13/17 -UPS# - 1013940593 - KLK-Inlet Marina Villas. | 0.50 |
| 11/28/2017 | 11/03/17 - - Inspection - MEL. | 153.01 |
| 12/25/2017 | 12/12/17 -UPS# - 1014086059 - KLK-Inlet Marina Villas. | 11.39 |
| 01/23/2018 | Color Copies | 0.50 |
| 01/23/2018 | Color Copies | 1.00 |
| 01/23/2018 | Color Copies | 0.50 |
| 01/23/2018 | Copies | 0.20 |
| 01/23/2018 | Color Copies | 254.00 |
| 01/23/2018 | Color Copies | 132.50 |
| 01/23/2018 | Color Copies | 254.50 |
| 01/23/2018 | Color Copies | 132.50 |
| 01/23/2018 | Expert's fees Roof Leak Detection Co. Inc. INV 5793 | 6,000.00 |
| 01/31/2018 | IJD - 01/14/19 - - rental car | 966.67 |

Inlet Marina Condo Assn Inc

Interstate Fire & Casualty

| Date | Description | Amount |
|---|---|---|
| )1/31/2018 | EWD - 01/04/19 - - trial | 164.72 |
| )1/31/2018 | MWD - 01/14/19 -mcdonalds - Breakfast | 5.15 |
| )1/31/2018 | EWD - 12/08/18 -FROSCH/GANT  - Deposition | 5.00 |
| )1/31/2018 | EWD - 12/07/18 -Delta - Deposition | 278.20 |
| )1/31/2018 | EWD - 12/08/18 -CHECKERS #62 - Deposition | 8.07 |
| )1/31/2018 | EWD - 12/08/18 -FROSCH/GANT  - Deposition | 5.00 |
| )1/31/2018 | EWD - 12/08/18 -RESIDENCE IN - Deposition | 156.38 |
| )1/31/2018 | EWD - 12/07/18 -Delta - Deposition | 284.20 |
| )1/31/2018 | EWD - 12/08/18 -FROSCH/GANT  - Deposition | 5.00 |
| )1/31/2018 | EWD - 12/07/18 -CHILI'S GRIL - Condo and Planned development committee meeting | 12.70 |
| )1/31/2018 | EWD - 12/07/18 -Southwest - Deposition | 537.96 |
| )1/31/2018 | EWD - 12/07/18 -BURGER KING  - Deposition | 8.11 |
| )1/31/2018 | EWD - 12/12/18 -UBER TRIP LL - Deposition | 11.86 |
| )1/31/2018 | EWD - 12/12/18 -UBER *TRIP-V - Deposition | 15.50 |
| )1/31/2018 | EWD - 12/14/18 -Marriott - Deposition | 286.60 |
| )1/31/2018 | EWD - 12/13/18 -AUNTIE ANNE' - Deposition | 9.17 |
| )1/31/2018 | EWD - 12/13/18 -MCDONALD'S F - Deposition | 7.08 |
| )1/31/2018 | EWD - 12/13/18 -UBER TRIP FI - Deposition | 16.51 |
| )1/31/2018 | EWD - 12/13/18 -TAMPA INT'L  - Deposition | 22.00 |
| )1/31/2018 | EWD - 12/14/18 -POTBELLY - 1 - Deposition | 17.34 |
| )1/31/2018 | EWD - 12/14/18 -UBER TRIP 7B - Deposition | 18.70 |
| )1/31/2018 | EWD - 12/14/18 -VIDA CONCESS - Deposition | 4.63 |
| )1/31/2018 | EWD - 12/14/18 -MARTA ATLANT - Deposition | 6.00 |
| )1/31/2018 | EWD - 12/14/18 -Starbucks E7 - Deposition | 4.87 |
| )1/31/2018 | EWD - 12/14/18 -UBER *TRIP-3 - Deposition | 15.37 |
| )1/31/2018 | EWD - 12/19/18 -ARBY'S JACKS - Pre-Arbitration | 10.87 |
| )1/31/2018 | EWD - 12/28/18 -OMNI ORLANDO – Arbitration | 2,302.65 |
| )1/31/2018 | EWD - 12/28/18 -OMNI ORLANDO - Arbitration for IJD | 261.36 |
| )1/31/2018 | EWD - 12/28/18 -OMNI ORLANDO - Arbitration for EWD | 261.36 |
| )1/31/2018 | EWD - 12/28/18 -OMNI ORLANDO - Arbitration for MWD | 261.36 |
| )1/31/2018 | EWD - 12/28/18 -OMNI ORLANDO - Arbitration for client | 261.36 |
| )1/31/2018 | MWD - 01/02/19 -JGONZALLIMO - Taxi from Airport to office in Tampa | 34.00 |
| )1/31/2018 | MWD - 01/03/19 -AMERICAN SOC - Employee Dinner - trial prep. | 34.94 |
| )1/31/2018 | MWD - 01/03/19 -WEST SUBURBA - Taxi to Airport | 102.00 |
| )1/31/2018 | MWD - 01/04/19 -Westin - Hotel | 485.79 |
| )1/31/2018 | MWD - 01/04/19 -AMERICAN SOC - Dinner | 26.08 |
| )1/31/2018 | MWD - 01/09/19 -American Air - Travel to Orlando re arbitration | 433.12 |
| )1/31/2018 | MWD - 01/10/19 -FROSCH/GANT  - Online fee | 5.00 |
| )1/31/2018 | MWD - 01/12/19 -FROSCH/GANT  - Online Fees | 21.00 |
| )1/31/2018 | MWD - 01/11/19 -OMNI ORLANDO - Hotel while on Arbitration | 1,924.11 |
| )1/31/2018 | MWD - 01/13/19 -MCDONALD'S M - Lunch while arbitrating | 5.24 |
| )1/31/2018 | MWD - 01/14/19 -MOHAMED HIND - Taxi to airport from hotel | 120.00 |
| )1/31/2018 | MWD - 01/15/19 -OMNI ORLANDO - Hotel re arbitration | 605.42 |
| )1/31/2018 | MWD - 01/15/19 -WEST SUBURBA - Taxi to house form airport | 102.00 |
| )2/05/2018 | 02/05/18 -UPS# - 1014223498 - KLK-Merlin Law Group, PA. | 30.15 |
| )2/05/2018 | 02/05/18 -UPS# - 1014223498 - KLK-Campbell Law FIrm, PLLC. | 42.69 |
| )2/05/2018 | 02/05/18 -UPS# - 1014223498 - KLK-Curtis Hutchens, Esq.. | 52.88 |
| )2/05/2018 | 02/05/18 -UPS# - 1014223498 - KLK-Knowe Consulting, LLC. | 80.19 |
| )2/17/2018 | MWD - 01/27/19 -FROSCH/GANT  - Online fee | 26.00 |
| )2/17/2018 | KLK - 12/28/18 -JIMMY JOHNS  - Arbitration | 7.59 |
| )2/17/2018 | KLK - 12/28/18 -JIMMY JOHNS  - Arbitration | 8.97 |
| )2/17/2018 | KLK - 12/28/18 -JIMMY JOHNS  - Arbitration | 18.67 |
| )3/06/2018 | Recording fee Claims Confirmation Specialists INV 18-131 | 3,400.00 |
| )3/06/2018 | Recording fee Claims Confirmation Specialists inv 18-129 | 3,700.00 |
| )3/07/2018 | Recording fee Claims Confirmation Specialists INV 18-132 | 2,800.00 |

Inlet Marina Condo Assn Inc

Interstate Fire & Casualty

| Date | Description | Amount |
|------|-------------|-------:|
| 03/08/2018 | Recording fee Claims Confirmation Specialists INV 18-140 | 2,997.57 |
| 03/13/2018 | Recording fee Claims Confirmation Specialists INV 18-144 | 750.00 |
| 03/28/2018 | Copy of records Legal Images, Inc. INV 1013804 | 304.95 |
| 04/02/2018 | 03/21/18 -UPS# - 1014420370 - KLK-Merlin Law Group, PA . | 12.79 |
| 04/05/2018 | Color Copies | 4.00 |
| 04/05/2018 | Color Copies | 14.50 |
| 04/05/2018 | Color Copies | 133.00 |
| 04/05/2018 | Color Copies | 286.00 |
| 04/05/2018 | Color Copies | 78.00 |
| 04/05/2018 | Color Copies | 24.00 |
| 04/05/2018 | Color Copies | 268.50 |
| 04/05/2018 | Color Copies | 62.50 |
| 04/05/2018 | Color Copies | 50.50 |
| 04/06/2018 | Color Copies | 50.50 |
| 04/09/2018 | 03/27/18 -UPS# - 1014448568 - KLK-Sentry Management, Inc.. | 35.67 |
| 04/30/2018 | 04/17/18 -UPS# - 1014519838 - KLK-Merlin Law Group, PA. | 21.95 |
| 05/14/2018 | Recording fee Claims Confirmation Specialists INV 18-235 | 1,555.44 |
| 05/29/2018 | Color Copies | 2.50 |
| 05/29/2018 | Color Copies | 2.50 |
| 05/29/2018 | Color Copies | 11.00 |
| 05/29/2018 | Color Copies | 1.00 |
| 05/29/2018 | Copies | 0.40 |
| 05/29/2018 | Color Copies | 5.00 |
| 05/29/2018 | Color Copies | 1.00 |
| 05/29/2018 | Copies | 0.80 |
| 05/29/2018 | Copies | 0.80 |
| 05/29/2018 | Color Copies | 0.50 |
| 05/29/2018 | Color Copies | 5.00 |
| 05/29/2018 | Color Copies | 1.00 |
| 05/29/2018 | Color Copies | 1.50 |
| 05/29/2018 | Color Copies | 11.00 |
| 05/29/2018 | Copies | 1.00 |
| 05/29/2018 | Color Copies | 1.00 |
| 05/29/2018 | Color Copies | 16.50 |
| 05/29/2018 | Color Copies | 1.00 |
| 05/29/2018 | Copies | 0.40 |
| 05/29/2018 | Copies | 1.60 |
| 05/29/2018 | Copies | 0.40 |
| 05/29/2018 | Copies | 3.00 |
| 05/29/2018 | Copies | 3.00 |
| 05/29/2018 | Color Copies | 0.50 |
| 05/29/2018 | Copies | 11.20 |
| 05/29/2018 | Copies | 4.40 |
| 05/29/2018 | Copies | 16.60 |
| 05/29/2018 | Copies | 3.20 |
| 05/29/2018 | Copies | 4.40 |
| 05/29/2018 | Copies | 0.20 |
| 05/29/2018 | Copies | 0.20 |
| 05/29/2018 | Color Copies | 4.00 |
| 05/29/2018 | Color Copies | 10.00 |
| 05/29/2018 | Copies | 0.40 |
| 05/29/2018 | Copies | 0.80 |
| 05/29/2018 | Copies | 0.60 |
| 05/29/2018 | Copies | 0.40 |
| 05/29/2018 | Copies | 0.40 |
| 05/29/2018 | Copies | 0.40 |

Inlet Marina Condo Assn Inc

Interstate Fire & Casualty

| Date | Description | Amount |
|---|---|---|
| 05/29/2018 | Copies | 0.60 |
| 05/29/2018 | Copies | 0.80 |
| 05/29/2018 | Copies | 0.40 |
| 05/29/2018 | Copies | 0.20 |
| 05/29/2018 | Copies | 0.20 |
| 05/29/2018 | Copies | 0.20 |
| 05/29/2018 | Copies | 0.20 |
| 05/29/2018 | Copies | 0.20 |
| 05/29/2018 | Copies | 0.60 |
| 05/29/2018 | Copies | 0.40 |
| 05/29/2018 | Copies | 0.80 |
| 05/29/2018 | Copies | 0.20 |
| 05/29/2018 | Copies | 0.80 |
| 05/29/2018 | Color Copies | 1.00 |
| 05/29/2018 | Color Copies | 1.50 |
| 05/29/2018 | Color Copies | 0.50 |
| 05/29/2018 | Color Copies | 0.50 |
| 05/29/2018 | Color Copies | 0.50 |
| 05/29/2018 | Color Copies | 0.50 |
| 05/29/2018 | Color Copies | 0.50 |
| 05/29/2018 | Color Copies | 0.50 |
| 05/29/2018 | Color Copies | 0.50 |
| 05/29/2018 | Color Copies | 0.50 |
| 05/29/2018 | Color Copies | 0.50 |
| 05/29/2018 | Color Copies | 0.50 |
| 05/29/2018 | Color Copies | 0.50 |
| 05/29/2018 | Color Copies | 0.50 |
| 05/29/2018 | Color Copies | 0.50 |
| 05/29/2018 | Color Copies | 0.50 |
| 05/29/2018 | Color Copies | 0.50 |
| 05/29/2018 | Color Copies | 7.50 |
| 05/29/2018 | Color Copies | 18.50 |
| 05/29/2018 | Color Copies | 63.50 |
| 05/29/2018 | Color Copies | 1.00 |
| 05/29/2018 | Color Copies | 0.50 |
| 05/29/2018 | Color Copies | 1.00 |
| 05/29/2018 | Color Copies | 0.50 |
| 05/29/2018 | Color Copies | 0.50 |
| 05/29/2018 | Color Copies | 0.50 |
| 05/29/2018 | Color Copies | 0.50 |
| 05/29/2018 | Color Copies | 0.50 |
| 05/29/2018 | Color Copies | 0.50 |
| 05/29/2018 | Color Copies | 0.50 |
| 05/29/2018 | Color Copies | 0.50 |
| 05/29/2018 | Color Copies | 0.50 |
| 05/29/2018 | Color Copies | 0.50 |
| 05/29/2018 | Color Copies | 0.50 |
| 05/29/2018 | Color Copies | 0.50 |
| 05/29/2018 | Color Copies | 0.50 |
| 05/29/2018 | Color Copies | 0.50 |

Page: 6

Inlet Marina Condo Assn Inc

February 26, 2019
Account No:     12609-000
Statement No:          25465

Interstate Fire & Casualty

| Date | Description | Amount |
|---|---|---|
| 05/29/2018 | Copies | 0.20 |
| 05/29/2018 | Copies | 0.20 |
| 05/29/2018 | Copies | 0.20 |
| 05/29/2018 | Copies | 0.40 |
| 05/29/2018 | Copies | 0.40 |
| 05/29/2018 | Color Copies | 10.00 |
| 05/29/2018 | Color Copies | 0.50 |
| 05/29/2018 | Color Copies | 0.50 |
| 05/29/2018 | Copies | 0.40 |
| 05/29/2018 | Copies | 7.40 |
| 05/29/2018 | Color Copies | 1.00 |
| 05/29/2018 | Color Copies | 1.00 |
| 05/29/2018 | Copies | 0.60 |
| 05/29/2018 | Color Copies | 2.50 |
| 05/29/2018 | Color Copies | 2.50 |
| 05/29/2018 | Color Copies | 0.50 |
| 05/29/2018 | Color Copies | 2.50 |
| 05/29/2018 | Color Copies | 2.50 |
| 05/29/2018 | Color Copies | 2.50 |
| 05/29/2018 | Color Copies | 2.50 |
| 06/04/2018 | Recording fee Claims Confirmation Specialists   INV 18-236 | 2,427.72 |
| 06/04/2018 | Recording fee Claims Confirmation Specialists INV 18-238 | 1,920.00 |
| 06/10/2018 | EWD - 05/15/18 -FROSCH/GANT  - Inspection | 5.00 |
| 06/10/2018 | EWD - 05/10/18 -FROSCH/GANT  - Attend Inspection | 5.00 |
| 06/10/2018 | EWD - 05/29/18 -FROSCH/GANT  - deposition for 6/8 | 5.00 |
| 06/10/2018 | EWD - 05/17/18 -HERTZ CAR RE - Attend inspection | 94.15 |
| 06/10/2018 | EWD - 05/14/18 -MEALS - Attend Inspection | 11.66 |
| 06/10/2018 | EWD - 05/16/18 -MEALS - Attend Inspection | 12.05 |
| 06/10/2018 | EWD - 05/18/18 -MEALS - Attend Inspection | 13.50 |
| 06/10/2018 | EWD - 05/15/18 -MEALS - Attend Inspection | 11.55 |
| 06/10/2018 | EWD - 05/18/18 -MEALS - Attend Inspection | 20.85 |
| 06/10/2018 | EWD - 05/16/18 -SpringHill S - Attend Inspection | 447.76 |
| 06/10/2018 | EWD - 05/15/18 -7-ELEVEN X01 - Attend Inspection | 3.33 |
| 06/10/2018 | EWD - 05/16/18 -SPRINGHILL S - Attend Inspection | 20.00 |
| 06/10/2018 | EWD - 05/18/18 -TAMPA INT'L  - Attend Inspection | 22.00 |
| 06/10/2018 | EWD - 05/18/18 - - Attend Inspection | 151.51 |
| 06/10/2018 | EWD - 05/15/18 -Southwest - Inspection | 527.96 |
| 06/10/2018 | EWD - 05/10/18 -Southwest - Attend Inspeciton | 527.96 |
| 06/10/2018 | EWD - 05/29/18 -Southwest - Deposition for 6/8 | 527.96 |
| 06/10/2018 | EWD - 05/18/18 - - Attend Inspection | 10.00 |
| 06/11/2018 | Copies | 0.40 |
| 06/11/2018 | Copies | 0.60 |
| 06/11/2018 | Copies | 1.00 |
| 06/11/2018 | Copies | 0.40 |
| 06/11/2018 | Copies | 28.40 |
| 06/11/2018 | Copies | 0.40 |
| 06/11/2018 | Copies | 1.20 |
| 06/11/2018 | Copies | 0.20 |
| 06/11/2018 | Copies | 0.20 |
| 06/11/2018 | Color Copies | 458.50 |
| 06/11/2018 | Color Copies | 22.50 |
| 06/11/2018 | Color Copies | 0.50 |
| 06/11/2018 | Color Copies | 11.00 |
| 06/11/2018 | Color Copies | 11.00 |
| 06/11/2018 | Color Copies | 49.00 |
| 06/11/2018 | Color Copies | 49.00 |

Inlet Marina Condo Assn Inc

Interstate Fire & Casualty

| 06/11/2018 | Color Copies | 13.00 |
|---|---|---|
| 06/11/2018 | Color Copies | 13.00 |
| 06/11/2018 | Color Copies | 8.50 |
| 06/11/2018 | Color Copies | 8.50 |
| 06/11/2018 | Copies | 0.20 |
| 06/11/2018 | Color Copies | 49.00 |
| 06/11/2018 | Color Copies | 13.00 |
| 06/11/2018 | Copies | 0.20 |
| 06/11/2018 | Color Copies | 11.00 |
| 06/11/2018 | Copies | 0.20 |
| 06/11/2018 | Color Copies | 5.50 |
| 06/11/2018 | Color Copies | 3.00 |
| 06/11/2018 | Color Copies | 5.00 |
| 06/11/2018 | Color Copies | 5.50 |
| 06/11/2018 | Color Copies | 5.50 |
| 06/11/2018 | Copies | 13.20 |
| 06/11/2018 | Copies | 0.40 |
| 06/11/2018 | Copies | 1.80 |
| 06/11/2018 | Copies | 8.80 |
| 06/11/2018 | Copies | 9.40 |
| 06/11/2018 | Copies | 15.00 |
| 06/11/2018 | Copies | 15.80 |
| 06/11/2018 | Copies | 10.60 |
| 06/11/2018 | Copies | 9.60 |
| 06/11/2018 | Copies | 0.20 |
| 06/11/2018 | Copies | 0.80 |
| 06/11/2018 | Copies | 0.20 |
| 06/11/2018 | Color Copies | 458.50 |
| 06/11/2018 | Color Copies | 49.00 |
| 06/11/2018 | Color Copies | 13.00 |
| 06/11/2018 | Color Copies | 8.50 |
| 06/11/2018 | Color Copies | 1.00 |
| 06/11/2018 | Color Copies | 1.00 |
| 06/11/2018 | Color Copies | 22.50 |
| 06/11/2018 | Color Copies | 0.50 |
| 06/11/2018 | Color Copies | 49.00 |
| 06/11/2018 | Copy of records Legal Images, Inc. INV #1014689 | 1,647.80 |
| 06/12/2018 | Copies | 1.20 |
| 06/12/2018 | Copies | 0.60 |
| 06/12/2018 | Copies | 0.40 |
| 06/12/2018 | Copies | 14.20 |
| 06/12/2018 | Copies | 4.40 |
| 06/12/2018 | Copies | 0.40 |
| 06/12/2018 | Copies | 0.80 |
| 06/12/2018 | Copies | 0.80 |
| 06/12/2018 | Copies | 0.20 |
| 06/12/2018 | Color Copies | 5.50 |
| 06/12/2018 | Color Copies | 10.50 |
| 06/12/2018 | Color Copies | 1.00 |
| 06/12/2018 | Color Copies | 1.50 |
| 06/12/2018 | Copies | 1.00 |
| 06/12/2018 | Copies | 0.40 |
| 06/12/2018 | Color Copies | 132.50 |
| 06/12/2018 | Color Copies | 20.00 |
| 06/12/2018 | Copies | 90.00 |
| 06/12/2018 | Copies | 4.40 |

Inlet Marina Condo Assn Inc

Interstate Fire & Casualty

| Date | Description | Amount |
|------|-------------|-------:|
| 06/12/2018 | Color Copies | 41.00 |
| 06/12/2018 | Copies | 0.40 |
| 06/12/2018 | Copies | 1.00 |
| 06/12/2018 | Color Copies | 503.00 |
| 06/12/2018 | Color Copies | 1.50 |
| 06/15/2018 | Copies | 5.20 |
| 06/20/2018 | Copies | 2.20 |
| 06/20/2018 | Copies | 0.20 |
| 06/20/2018 | Copies | 5.20 |
| 06/20/2018 | Copies | 19.60 |
| 06/20/2018 | Copies | 0.20 |
| 06/20/2018 | Copies | 0.20 |
| 06/20/2018 | Copies | 0.40 |
| 06/20/2018 | Copies | 0.40 |
| 06/20/2018 | Copies | 0.40 |
| 06/20/2018 | Copies | 1.60 |
| 06/20/2018 | Copies | 4.40 |
| 06/20/2018 | Copies | 4.40 |
| 06/20/2018 | Copies | 0.20 |
| 06/20/2018 | Copies | 0.80 |
| 06/20/2018 | Copies | 8.60 |
| 06/20/2018 | Color Copies | 11.50 |
| 06/20/2018 | Copies | 41.00 |
| 06/20/2018 | Copies | 6.00 |
| 06/20/2018 | Copies | 0.60 |
| 06/20/2018 | Copies | 0.60 |
| 06/20/2018 | Courier service Choice Express INV 120153 | 48.95 |
| 06/21/2018 | Copies | 26.00 |
| 06/22/2018 | Color Copies | 0.50 |
| 06/25/2018 | 06/12/18 -UPS# - 1014717938 - KLK-Veritext . | 13.99 |
| 06/25/2018 | 06/12/18 -UPS# - 1014717938 - KLK-Veritext . | 13.99 |
| 06/25/2018 | 06/12/18 -UPS# - 1014717938 - KLK-Veritext . | 133.13 |
| 06/25/2018 | 06/12/18 -UPS# - 1014717938 - KLK-Veritext . | 175.47 |
| 06/25/2018 | Expert's fees Neil B. Hall & Associates, LLC INV #3362 | 1,512.50 |
| 06/26/2018 | Copies | 0.20 |
| 06/26/2018 | Copies | 23.80 |
| 06/26/2018 | Copies | 0.20 |
| 06/26/2018 | Copies | 0.40 |
| 06/26/2018 | Copies | 3.20 |
| 06/26/2018 | Color Copies | 27.50 |
| 06/26/2018 | Color Copies | 9.50 |
| 06/26/2018 | Color Copies | 2.00 |
| 06/26/2018 | Color Copies | 6.50 |
| 06/26/2018 | Copies | 0.80 |
| 06/26/2018 | Color Copies | 1.00 |
| 06/26/2018 | Color Copies | 35.50 |
| 06/26/2018 | Copies | 90.00 |
| 06/26/2018 | Copies | 4.40 |
| 06/26/2018 | Color Copies | 281.00 |
| 06/26/2018 | Color Copies | 41.50 |
| 06/26/2018 | Color Copies | 14.50 |
| 06/26/2018 | Courier service Choice Express INV 120153 | 43.95 |
| 06/27/2018 | Copies | 0.20 |
| 06/27/2018 | Copies | 0.20 |
| 06/27/2018 | Copies | 0.20 |
| 06/27/2018 | Copies | 0.20 |

Page: 9

Inlet Marina Condo Assn Inc

February 26, 2019
Account No:      12609-000
Statement No:          25465

Interstate Fire & Casualty

| | | |
|---|---|---:|
| 06/27/2018 | Copies | 0.20 |
| 06/29/2018 | Recording fee Claims Confirmation Specialists INV #18-0294 | 298.75 |
| 06/29/2018 | Recording fee Veritext INV FLA3398269 | 1,129.25 |
| 06/30/2018 | Copies | 0.60 |
| 06/30/2018 | Copies | 43.80 |
| 06/30/2018 | Copies | 1.20 |
| 06/30/2018 | Copies | 58.80 |
| 06/30/2018 | Copies | 28.80 |
| 06/30/2018 | Copies | 15.60 |
| 06/30/2018 | Copies | 28.80 |
| 06/30/2018 | Copies | 8.00 |
| 06/30/2018 | Copies | 4.40 |
| 06/30/2018 | Copies | 11.40 |
| 06/30/2018 | Copies | 1.80 |
| 06/30/2018 | Copies | 0.60 |
| 06/30/2018 | Copies | 5.20 |
| 06/30/2018 | Color Copies | 49.00 |
| 06/30/2018 | Color Copies | 13.00 |
| 06/30/2018 | Color Copies | 22.50 |
| 06/30/2018 | Color Copies | 36.50 |
| 06/30/2018 | Color Copies | 24.00 |
| 06/30/2018 | Copies | 9.60 |
| 06/30/2018 | Color Copies | 10.00 |
| 06/30/2018 | Color Copies | 10.00 |
| 06/30/2018 | Color Copies | 30.00 |
| 06/30/2018 | Color Copies | 35.00 |
| 06/30/2018 | Color Copies | 35.00 |
| 06/30/2018 | Color Copies | 6.50 |
| 06/30/2018 | Copies | 0.80 |
| 06/30/2018 | Copies | 11.00 |
| 06/30/2018 | Copies | 11.00 |
| 06/30/2018 | Copies | 11.00 |
| 06/30/2018 | EWD - 06/11/18 -Southwest - Deposition | 319.58 |
| 06/30/2018 | EWD - 06/11/18 -Delta - Deposition | 394.80 |
| 06/30/2018 | EWD - 06/15/18 -HERTZ - deposition | 36.10 |
| 06/30/2018 | EWD - 06/11/18 -FROSCH/GANT  - Deposition | 5.00 |
| 06/30/2018 | EWD - 06/13/18 -TAMPA INT'L  - Deposition | 22.00 |
| 06/30/2018 | EWD - 06/08/18 -FROSCH/GANT  - Deposition | 5.00 |
| 06/30/2018 | EWD - 06/08/18 -FROSCH/GANT  - Deposition | 5.00 |
| 06/30/2018 | EWD - 06/13/18 -Chili's Too  - Deposition | 22.85 |
| 06/30/2018 | EWD - 06/08/18 -FROSCH/GANT  - Depositon | 476.80 |
| 06/30/2018 | EWD - 06/11/18 -FROSCH/GANT  - Depostion | 5.00 |
| 06/30/2018 | EWD - 06/13/18 -SUBWAY HOLLY - Deposition | 14.29 |
| 06/30/2018 | EWD - 06/08/18 -Southwest - Deposition | 527.96 |
| 07/02/2018 | Copies | 5.20 |
| 07/02/2018 | Copies | 19.60 |
| 07/02/2018 | Copies | 9.00 |
| 07/02/2018 | Copies | 3.80 |
| 07/02/2018 | Copies | 14.60 |
| 07/02/2018 | Copies | 5.20 |
| 07/02/2018 | Copies | 9.60 |
| 07/02/2018 | Copies | 9.60 |
| 07/02/2018 | Copies | 4.00 |
| 07/02/2018 | Copies | 4.00 |
| 07/02/2018 | Copies | 12.00 |
| 07/02/2018 | Copies | 14.00 |

Inlet Marina Condo Assn Inc

Interstate Fire & Casualty

| Date | Description | Amount |
|---|---|---|
| 07/02/2018 | Copies | 14.00 |
| 07/02/2018 | Copies | 23.60 |
| 07/02/2018 | Copies | 22.80 |
| 07/02/2018 | Copies | 22.80 |
| 07/02/2018 | Color Copies | 67.00 |
| 07/02/2018 | Color Copies | 7.50 |
| 07/02/2018 | Copies | 4.00 |
| 07/02/2018 | Copies | 14.00 |
| 07/02/2018 | Copies | 26.80 |
| 07/02/2018 | 06/12/18 -#UPS - 1014741751 - KLK-MERLIN LAW GROUP. | 8.92 |
| 07/02/2018 | 06/12/18 -#UPS - 1014741751 - KLK-MERLIN LAW GROUP. | 22.61 |
| 07/05/2018 | Copies | 24.40 |
| 07/05/2018 | Color Copies | 2.50 |
| 07/05/2018 | Copies | 47.60 |
| 07/06/2018 | Recording fee Claims Confirmation Specialists INV 18-298 | 680.00 |
| 07/09/2018 | 06/26/18 -UPS# - 1014767490 - KLK-Orange Legal . | 132.42 |
| 07/09/2018 | 06/26/18 -UPS# - 1014767490 - KLK-MERLIN LAW GROUP . | 8.14 |
| 07/09/2018 | Recording fee Orange Legal, Inc. INV 591971 | 448.03 |
| 07/10/2018 | EWD - 06/23/18 -AMERICAN AIR - Attend Deposition | 35.00 |
| 07/10/2018 | EWD - 06/21/18 -GENGHIS GRIL - Attend Deposition | 17.85 |
| 07/10/2018 | EWD - 06/19/18 -American Air - Attend Deposition | 291.80 |
| 07/10/2018 | EWD - 06/19/18 -FROSCH/GANT  - Deposition | 5.00 |
| 07/10/2018 | EWD - 06/23/18 -HARRAH'S MAG - Attend Deposition | 38.75 |
| 07/10/2018 | EWD - 06/22/18 -MOTHERS REST - Attend deposition | 10.80 |
| 07/10/2018 | EWD - 06/25/18 -FROSCH/GANT  - Deposition | 5.00 |
| 07/10/2018 | EWD - 06/23/18 -HAMPTON INN  - Attend Deposition | 488.83 |
| 07/10/2018 | EWD - 06/23/18 -TAMPA INT'L  - Attend Deposition | 66.00 |
| 07/10/2018 | EWD - 06/22/18 -PATIO CAB SE - Attend deposition | 41.40 |
| 07/10/2018 | EWD - 06/19/18 -FROSCH/GANT  - Attend deposition | 5.00 |
| 07/10/2018 | EWD - 06/21/18 -XXXXX15 - BE - Attend Deposition | 15.31 |
| 07/10/2018 | EWD - 06/23/18 -CHILIS DFW 0 - Attend Deposition | 25.89 |
| 07/10/2018 | EWD - 06/21/18 -AMERICAN AIR - Attend Deposition | 35.00 |
| 07/10/2018 | EWD - 06/23/18 -VTS AMERICAN - Attend Deposition | 41.40 |
| 07/10/2018 | EWD - 06/19/18 -American Air - Attend deposition | 291.80 |
| 07/10/2018 | EWD - 06/27/18 -ARBY'S LAKE  - Attend Deposition | 8.76 |
| 07/17/2018 | Recording fee Veritext INV FLA3408192 | 1,253.30 |
| 07/18/2018 | Recording fee Orange Legal, Inc. INV 595284 | 1,475.08 |
| 07/19/2018 | Recording fee New Smyrna Glass, Inc. INV 576148 | 200.00 |
| 07/25/2018 | Copies | 2.00 |
| 07/25/2018 | Color Copies | 18.50 |
| 07/25/2018 | Color Copies | 5.00 |
| 07/25/2018 | Color Copies | 5.00 |
| 07/26/2018 | Copies | 19.00 |
| 07/26/2018 | Copies | 7.80 |
| 07/26/2018 | Copies | 0.20 |
| 07/26/2018 | Copies | 0.40 |
| 07/26/2018 | Copies | 0.80 |
| 07/26/2018 | Copies | 178.40 |
| 07/26/2018 | Copies | 26.80 |
| 07/26/2018 | Copies | 117.60 |
| 07/26/2018 | Copies | 18.40 |
| 07/26/2018 | Copies | 18.40 |
| 07/27/2018 | Color Copies | 11.00 |
| 07/27/2018 | Copies | 0.40 |
| 07/27/2018 | Copies | 46.60 |
| 07/27/2018 | Color Copies | 11.00 |

Inlet Marina Condo Assn Inc

February 26, 2019

Account No:    12609-000
Statement No:        25465

Interstate Fire & Casualty

| Date | Description | Amount |
|---|---|---|
| 07/31/2018 | Copies | 9.00 |
| 07/31/2018 | Copies | 9.00 |
| 07/31/2018 | Copies | 4.40 |
| 07/31/2018 | Copies | 12.40 |
| 07/31/2018 | EWD - 07/27/18 -STELLAR BAY  - Depositon | 8.96 |
| 07/31/2018 | EWD - 07/17/18 -Southwest - Deposition | 579.96 |
| 07/31/2018 | EWD - 07/28/18 -CARRABAS ATL - Deposition | 31.33 |
| 07/31/2018 | EWD - 07/31/18 -FROSCH/GANT  - deposition | 5.00 |
| 07/31/2018 | EWD - 07/30/18 -Southwest - Deposition | 527.96 |
| 07/31/2018 | EWD - 07/27/18 -TIN LIZZY'S  - Deposition | 15.02 |
| 07/31/2018 | EWD - 07/28/18 -TAMPA INT'L  - Deposition | 44.00 |
| 07/31/2018 | EWD - 07/28/18 -MARTA ATLANT - Deposition | 3.50 |
| 07/31/2018 | EWD - 07/27/18 -PF CHANGS T3 - Deposition | 15.33 |
| 07/31/2018 | EWD - 07/27/18 -Marriott - Deposition | 202.56 |
| 07/31/2018 | EWD - 07/26/18 -Airport - Deposition | 3.50 |
| 07/31/2018 | Courier service Choice Express INV 120277 | 53.95 |
| 08/07/2018 | Copies | 0.20 |
| 08/07/2018 | Copies | 1.20 |
| 08/07/2018 | Copies | 2.00 |
| 08/07/2018 | Color Copies | 257.00 |
| 08/07/2018 | Color Copies | 132.50 |
| 08/07/2018 | Color Copies | 22.50 |
| 08/07/2018 | Color Copies | 1.00 |
| 08/07/2018 | Color Copies | 14.50 |
| 08/07/2018 | Copies | 5.80 |
| 08/07/2018 | Copies | 19.20 |
| 08/07/2018 | Copies | 3.00 |
| 08/07/2018 | Copies | 26.80 |
| 08/07/2018 | Copies | 1.40 |
| 08/07/2018 | Copies | 11.00 |
| 08/07/2018 | Copies | 2.20 |
| 08/07/2018 | Copies | 114.40 |
| 08/07/2018 | Copies | 2.40 |
| 08/07/2018 | Color Copies | 41.00 |
| 08/07/2018 | Courier service Choice Express INV 120419 | 63.95 |
| 08/10/2018 | Recording fee Veritext INV #FLA3439348 | 613.35 |
| 08/10/2018 | Recording fee Orange Legal, Inc. INV 602305 | 1,365.44 |
| 08/14/2018 | Copies | 0.40 |
| 08/14/2018 | Copies | 0.40 |
| 08/14/2018 | Copies | 0.40 |
| 08/14/2018 | Copies | 0.60 |
| 08/14/2018 | Color Copies | 3.00 |
| 08/14/2018 | Color Copies | 3.00 |
| 08/14/2018 | Copies | 10.20 |
| 08/14/2018 | Copies | 12.20 |
| 08/14/2018 | Copies | 16.80 |
| 08/14/2018 | Copies | 9.60 |
| 08/14/2018 | Copies | 14.60 |
| 08/14/2018 | Copies | 19.60 |
| 08/14/2018 | Copies | 5.20 |
| 08/15/2018 | Expert's fees Neil B. Hall & Associates, LLC INV 3401 | 2,475.00 |
| 08/23/2018 | Expert's fees Veritext INV FLA3454332 | 802.34 |
| 08/27/2018 | 08/14/18 -#UPS-1014939226-KLK-Hampton Inn. | 60.25 |
| 08/31/2018 | EWD - 08/08/18 -FD-184 VILLA - Deposition | 5.97 |
| 08/31/2018 | Recording fee Orange Legal, Inc. INV 609075 | 1,158.10 |
| 09/11/2018 | Copies | 1.00 |

Inlet Marina Condo Assn Inc

Interstate Fire & Casualty

| Date | Description | Amount |
|---|---|---|
| 09/11/2018 | Copies | 1.00 |
| 09/11/2018 | Color Copies | 9.50 |
| 09/12/2018 | EWD - 08/02/18 -HERTZ - Deposition | 87.27 |
| 09/12/2018 | EWD - 08/02/18 -Chili's Too  - Deposition | 23.31 |
| 09/12/2018 | EWD - 08/02/18 -TAMPA INT'L  - Deposition | 22.00 |
| 09/12/2018 | EWD - 08/07/18 -FROSCH/GANT  - Deposition | 5.00 |
| 09/12/2018 | EWD - 08/17/18 -HERTZ - Deposition | 61.74 |
| 09/12/2018 | EWD - 08/06/18 -Southwest - Deposition | 527.96 |
| 09/12/2018 | EWD - 08/17/18 -CITY OF CORA - Deposition | 25.00 |
| 09/12/2018 | EWD - 08/17/18 -TAMPA INT'L  - Deposition | 14.67 |
| 09/12/2018 | EWD - 08/09/18 -HERTZ - Deposition | 84.05 |
| 09/12/2018 | EWD - 08/17/18 -BURGER KING  - Deposition | 3.06 |
| 09/12/2018 | EWD - 08/17/18 -HAMPTON INNS - Deposition | 68.65 |
| 09/12/2018 | EWD - 08/09/18 -American Air - Deposition | 241.20 |
| 09/12/2018 | EWD - 08/09/18 -TAMPA INT'L  - Deposition | 22.00 |
| 09/12/2018 | MWD - 08/09/18 -American Air - Travel - airfare for week. | 521.65 |
| 09/12/2018 | MWD - 08/13/18 -WEST SUBURBA - Taxi to airport | 25.50 |
| 09/12/2018 | MWD - 08/16/18 -VTS YELLOW D - Cab from airport to Miami hotel; | 33.60 |
| 09/12/2018 | MWD - 08/16/18 -Hyatt Hotels - Hotel - Meetings | 326.27 |
| 09/12/2018 | MWD - 08/16/18 -TALAVERA COC - Dinner E.Dickey and MWD | 85.01 |
| 09/12/2018 | MWD - 08/17/18 -G-MIAMI FOOD - Dinner M. Duffy and E. Dickey | 26.32 |
| 09/12/2018 | MWD - 08/27/18 -WEST SUBURBA - Taxi to airport | 34.00 |
| 09/13/2018 | Color Copies | 26.00 |
| 09/18/2018 | Copies | 15.60 |
| 09/18/2018 | Copies | 0.80 |
| 09/18/2018 | Copies | 13.60 |
| 09/18/2018 | Copies | 1.60 |
| 09/18/2018 | Copies | 0.60 |
| 09/18/2018 | Copies | 0.80 |
| 09/18/2018 | Copies | 11.40 |
| 09/18/2018 | Copies | 2.40 |
| 09/18/2018 | Copies | 5.80 |
| 09/18/2018 | Copies | 5.80 |
| 09/18/2018 | Copies | 1.80 |
| 09/18/2018 | Color Copies | 101.50 |
| 09/18/2018 | Color Copies | 1.50 |
| 09/18/2018 | Color Copies | 3.00 |
| 09/18/2018 | Color Copies | 4.50 |
| 09/18/2018 | Color Copies | 39.00 |
| 09/18/2018 | Color Copies | 2.00 |
| 09/18/2018 | Copies | 13.60 |
| 09/18/2018 | Copies | 1.60 |
| 09/18/2018 | Copies | 1.00 |
| 09/18/2018 | Copies | 1.00 |
| 09/18/2018 | Copies | 40.60 |
| 09/18/2018 | Copies | 0.80 |
| 09/18/2018 | Copies | 117.60 |
| 09/18/2018 | Copies | 70.20 |
| 09/18/2018 | Copies | 70.20 |
| 09/19/2018 | Copies | 4.80 |
| 09/19/2018 | Copies | 2.40 |
| 09/19/2018 | Copies | 0.40 |
| 09/19/2018 | Color Copies | 3.00 |
| 09/19/2018 | Copies | 0.80 |
| 09/19/2018 | Color Copies | 6.00 |
| 09/20/2018 | Recording fee Claims Confirmation Specialists INV #18-390 | 353.75 |

Inlet Marina Condo Assn Inc

Interstate Fire & Casualty

| | | |
|---|---|---|
| 10/04/2018 | Courier service Choice Express INV 120691 | 335.00 |
| 10/08/2018 | Recording fee Orange Legal, Inc. INV 620228 | 895.04 |
| 10/11/2018 | MWD - 09/13/18 - Southwest Ai - Airfare Chicago to Tampa | 287.05 |
| 10/11/2018 | MWD - 09/13/18 - Southwest Ai - Airfare St. Louis to Chicago | 144.47 |
| 10/11/2018 | MWD - 09/13/18 - FROSCH/GANT  - Fee for booking | 15.60 |
| 10/11/2018 | MWD - 09/13/18 - Southwest Ai - Airfare Tampa to St. Louis. | 256.80 |
| 10/18/2018 | KLK -- GCI Consultants, LLC # 36536 | 19,049.50 |
| 10/23/2018 | Expert's fees Neil B. Hall & Associates, LLC INV #3455 | 1,950.23 |
| 10/26/2018 | Expert's fees GCI Consultants, LLC INV #37061 | 2,861.25 |
| 10/26/2018 | Expert's fees Neil B. Hall & Associates, LLC   INV 3458 | 32.90 |
| 10/29/2018 | 10/16/18 -#UPS-1015148058-KLK-Campbell Law Firm, PLLC. | 12.06 |
| 11/06/2018 | MWD - 09/28/18 -FROSCH/GANT - Fees | 2.60 |
| 11/06/2018 | MWD - 09/19/18 -MEALS- Dinner | 28.89 |
| 11/06/2018 | MWD - 09/21/18 -WESTIN TAMPA - Hotel | 200.25 |
| 11/06/2018 | MWD - 09/21/18 -BOOTH 4 TERM - Parking at Airport | 78.60 |
| 11/06/2018 | MWD - 09/27/18 -FROSCH/GANT  - Airfare | 49.20 |
| 11/06/2018 | MWD - 09/21/18 -GULF COAST T - Taxi to airport | 21.00 |
| 11/06/2018 | MWD - 09/19/18 -GOSQ.COM ALA - Taxi | 21.60 |
| 11/06/2018 | MWD - 09/19/18 -GULF COAST T - Cab from airport | 19.95 |
| 11/14/2018 | Copies | 0.40 |
| 11/14/2018 | Color Copies | 177.50 |
| 11/14/2018 | Copies | 6.40 |
| 11/16/2018 | EWD - 10/21/18 -FROSCH/GANT  - Deposition | 409.80 |
| 11/16/2018 | EWD - 10/20/18 -American Air - Deposition | 469.30 |
| 11/16/2018 | EWD - 10/21/18 -FROSCH/GANT  - Deposition | 5.00 |
| 11/16/2018 | EWD - 10/21/18 -FROSCH/GANT  - Deposition | 5.00 |
| 11/16/2018 | EWD - 10/26/18 -UBER TRIP OC - Deposition | 33.85 |
| 11/16/2018 | EWD - 10/26/18 -Southwest Ai - Deposition | 281.29 |
| 11/16/2018 | EWD - 10/25/18 -UBER TRIP WK - Deposition | 6.19 |
| 11/16/2018 | EWD - 10/25/18 -UBER TRIP UA - Deposition | 11.34 |
| 11/16/2018 | EWD - 10/21/18 -American Air - Deposition | 329.80 |
| 11/16/2018 | EWD - 10/22/18 -FROSCH/GANT - Deposition | 24.00 |
| 11/16/2018 | EWD - 10/26/18 -HERTZ - Deposition | 122.92 |
| 11/16/2018 | EWD - 10/22/18 -FROSCH/GANT  - Deposition | 26.00 |
| 11/16/2018 | EWD - 10/26/18 -FROSCH/GANT  - Deposition | 26.00 |
| 11/16/2018 | EWD - 10/25/18 -UBER TRIP TB - Deposition | 7.53 |
| 11/16/2018 | EWD - 10/24/18 -FROSCH/GANT  - Deposition | 21.00 |
| 11/16/2018 | EWD - 10/23/18 -American Air - Deposition | 77.50 |
| 11/16/2018 | EWD - 10/20/18 - - Depositon | 149.13 |
| 11/16/2018 | EWD - 10/24/18 -Dave and Bus - Depositon | 21.30 |
| 11/16/2018 | EWD - 10/24/18 -TOBB RLCHARD - Deposition | 31.51 |
| 11/16/2018 | EWD - 10/25/18 -Four Points  - Deposition | 524.25 |
| 11/16/2018 | EWD - 10/25/18 -HARD ROCK CA - Deposition | 18.72 |
| 11/16/2018 | EWD - 10/25/18 -BOURBON STRE - Deposition | 22.00 |
| 11/16/2018 | EWD - 10/25/18 -NEW ORLEANS - Deposition | 19.92 |
| 11/16/2018 | EWD - 10/25/18 -Tampa Intern - Deposition | 33.00 |
| 12/04/2018 | KLK - Walker Parking Consultants/Engineers, Inc # 37885100001 | 4,030.00 |
| 12/04/2018 | EWD - Upchurch Watson & White Mediation Group # 19RAC-001 | 3,600.00 |
| 12/04/2018 | IJD - Legal Images, Inc. # 1016434 | 3,537.87 |
| 12/04/2018 | KLK -EFI Global, Inc. # B061256581 | 1,685.75 |
| 12/04/2018 | Copies | 3.60 |
| 12/04/2018 | Copies | 1.40 |
| 12/04/2018 | Copies | 19.60 |
| 12/04/2018 | Copies | 5.20 |
| 12/04/2018 | Color Copies | 11.00 |
| 12/04/2018 | Color Copies | 23.50 |

Page: 14

Inlet Marina Condo Assn Inc

February 26, 2019

Account No:     12609-000

Statement No:      25465

Interstate Fire & Casualty

| 12/04/2018 | Color Copies | 16.00 |
|---|---|---|
| 12/04/2018 | Color Copies | 23.50 |
| 12/04/2018 | Color Copies | 11.00 |
| 12/04/2018 | Color Copies | 18.50 |
| 12/04/2018 | Color Copies | 18.50 |
| 12/04/2018 | Color Copies | 16.00 |
| 12/04/2018 | Color Copies | 9.00 |
| 12/04/2018 | Color Copies | 24.00 |
| 12/04/2018 | Color Copies | 1.00 |
| 12/04/2018 | Color Copies | 24.00 |
| 12/04/2018 | Courier service Speeedy Courier Service Inc. INV 68713 | 47.02 |
| 12/05/2018 | Color Copies | 2.50 |
| 12/05/2018 | Copies | 1.80 |
| 12/05/2018 | Copies | 0.20 |
| 12/05/2018 | Copies | 0.20 |
| 12/05/2018 | Copies | 0.20 |
| 12/05/2018 | Copies | 0.20 |
| 12/05/2018 | Copies | 0.20 |
| 12/05/2018 | Copies | 0.20 |
| 12/05/2018 | Copies | 0.20 |
| 12/05/2018 | Copies | 3.80 |
| 12/05/2018 | Copies | 0.60 |
| 12/05/2018 | Color Copies | 2.00 |
| 12/11/2018 | EDW - 11/22/18 -FROSCH/GANT  - Deposition | 5.00 |
| 12/11/2018 | MWD - 10/09/18 -FROSCH/GANT  - Online booking fees | 2.00 |
| 12/11/2018 | MWD - 10/10/18 -FROSCH/GANT  - Online fee | 2.00 |
| 12/11/2018 | MWD - 10/10/18 -FROSCH/GANT  - Online fee | 2.00 |
| 12/11/2018 | MWD - 11/08/18 -FROSCH/GANT  - online fee | 5.00 |
| 12/11/2018 | MWD - 11/10/18 -FROSCH/GANT  - Online Fee | 5.00 |
| 12/11/2018 | MWD - 10/21/18 -HERTZ - Car Rental | 157.28 |
| 12/11/2018 | EDW - 11/17/18 -MEALS - Deposition | 6.59 |
| 12/11/2018 | MWD - 10/19/18 -MEALS - Breakfast at Airport | 3.44 |
| 12/11/2018 | EDW - 11/08/18 -MEALS - EUO | 7.87 |
| 12/11/2018 | MWD - 10/01/18 -MEALS - Dinner at Airport McDonalds | 0.98 |
| 12/11/2018 | MWD - 10/02/18 -MEALS - Dinner in Tampa | 3.36 |
| 12/11/2018 | MWD - 10/04/18 -MEALS - Dinner at Airport McDonalds | 0.64 |
| 12/11/2018 | EDW - 11/15/18 -MEALS - EUO | 18.22 |
| 12/11/2018 | EDW - 11/17/18 -MEALS - Deposition | 10.53 |
| 12/11/2018 | MWD - 10/21/18 -MEALS - Sodas | 7.78 |
| 12/11/2018 | MWD - 10/21/18 -MEALS - Hotel | 2.18 |
| 12/11/2018 | MWD - 10/23/18 - - Business development dinner | 15.42 |
| 12/11/2018 | EDW - 11/08/18 -WALT DISNEY  - Arbitration | 263.41 |
| 12/11/2018 | EDW - 11/08/18 -WALT DISNEY  - Arbitration | 263.41 |
| 12/11/2018 | MWD - 10/01/18 -Marriott - Hotel | 19.91 |
| 12/11/2018 | MWD - 10/02/18 -Westin - Hotel | 38.08 |
| 12/11/2018 | MWD - 10/04/18 -TAMPA AIRPOR - Hotel at airport | 29.01 |
| 12/11/2018 | MWD - 10/20/18 -HILTON BEVER - Hotel | 583.67 |
| 12/11/2018 | MWD - 10/23/18 -HOTWIRE Hotw - Hotel - Worked late Monday night | 31.89 |
| 12/11/2018 | MWD - 11/08/18 -WALT DISNEY  - Hotel | 263.41 |
| 12/11/2018 | EDW - 11/16/18 -CITY OF ORLA - EUO | 12.00 |
| 12/11/2018 | MWD - 10/04/18 -LOT A EPS XX - Parking at Airport | 14.60 |
| 12/11/2018 | MWD - 10/20/18 -ATHENA PARKI - Parking | 10.50 |
| 12/11/2018 | MWD - 10/21/18 -LOT A EPS XX - Parking at Airport | 84.00 |
| 12/11/2018 | EWD - 11/14/18 - - Inlet Marina b6 prep | 46.87 |
| 12/11/2018 | EWD - 11/14/18 - - Inlet Marina b6 prep return | 44.69 |

Inlet Marina Condo Assn Inc

Interstate Fire & Casualty

| Date | Description | Amount |
|------|-------------|-------:|
| l2/11/2018 | EWD - 11/15/18 - - Inlet Marina KWA meeting | 70.31 |
| l2/11/2018 | EWD - 11/16/18 - - Inlet Marina David Evans depo | 87.75 |
| l2/11/2018 | EDW - 11/22/18 -Southwest Ai - Deposition | 527.96 |
| l2/11/2018 | MWD - 10/10/18 -American Air - Airfare | 339.08 |
| l2/11/2018 | MWD - 10/30/18 -HOTWIRE Hotw - Hotel | 38.28 |
| l2/11/2018 | MWD - 11/09/18 -American Air - Airfare | 785.40 |
| l2/11/2018 | Copies | 0.40 |
| l2/11/2018 | Copies | 15.60 |
| l2/11/2018 | Copies | 0.80 |
| l2/11/2018 | Copies | 13.60 |
| l2/11/2018 | Copies | 1.60 |
| l2/11/2018 | Copies | 0.40 |
| l2/11/2018 | Copies | 0.20 |
| l2/11/2018 | Copies | 0.80 |
| l2/11/2018 | Copies | 11.00 |
| l2/11/2018 | Copies | 90.00 |
| l2/11/2018 | Copies | 4.40 |
| l2/11/2018 | Courier service Speeedy Courier Service Inc. INV 68713 | 47.02 |
| l2/12/2018 | Copies | 0.20 |
| l2/12/2018 | Recording fee Veritext   INV CS3578885 | 965.74 |
| l2/12/2018 | Recording fee Veritext   INV FLA3580693 | 992.40 |
| l2/13/2018 | Copies | 0.80 |
| l2/13/2018 | Copies | 0.80 |
| l2/13/2018 | Copies | 0.20 |
| l2/13/2018 | Copies | 0.60 |
| l2/13/2018 | Copies | 0.60 |
| l2/13/2018 | Copies | 0.40 |
| l2/13/2018 | Copies | 0.20 |
| l2/13/2018 | Copies | 51.80 |
| l2/13/2018 | Color Copies | 14.50 |
| l2/13/2018 | Copies | 0.80 |
| l2/13/2018 | Copies | 40.60 |
| l2/13/2018 | Copies | 22.40 |
| l2/13/2018 | Copies | 1.40 |
| l2/13/2018 | Copies | 0.60 |
| l2/13/2018 | Copies | 14.60 |
| l2/13/2018 | Copies | 5.80 |
| l2/13/2018 | Copies | 117.60 |
| l2/13/2018 | Copies | 4.40 |
| l2/13/2018 | Copies | 111.40 |
| l2/13/2018 | Copies | 20.80 |
| l2/13/2018 | Color Copies | 41.50 |
| l2/13/2018 | Color Copies | 294.00 |
| l2/13/2018 | Color Copies | 27.50 |
| l2/13/2018 | Color Copies | 52.00 |
| l2/13/2018 | Copies | 20.80 |
| l2/13/2018 | Copies | 192.80 |
| l2/13/2018 | Copies | 192.80 |
| l2/13/2018 | Travel expenses - MWD - 12/13/18 - Southwest credit used for Southwest ticket MFFEKZ (Ft. Lauderdale to Atlanta) | 303.98 |
| l2/14/2018 | Recording fee Claims Confirmation Specialists   INV 18-464 | 393.75 |
| l2/17/2018 | Color Copies | 294.00 |
| l2/17/2018 | Color Copies | 281.00 |
| l2/17/2018 | Color Copies | 50.50 |
| l2/17/2018 | Color Copies | 14.50 |
| l2/17/2018 | Copies | 6.80 |

Inlet Marina Condo Assn Inc

Interstate Fire & Casualty

| Date | Description | Amount |
|---|---|---|
| 12/17/2018 | Color Copies | 0.50 |
| 12/17/2018 | Color Copies | 2.00 |
| 12/17/2018 | Color Copies | 101.50 |
| 12/17/2018 | Copies | 5.60 |
| 12/17/2018 | Color Copies | 7.50 |
| 12/17/2018 | Copies | 12.20 |
| 12/17/2018 | Copies | 70.20 |
| 12/17/2018 | Color Copies | 4.00 |
| 12/17/2018 | Copies | 18.40 |
| 12/17/2018 | Copies | 9.40 |
| 12/17/2018 | Copies | 20.80 |
| 12/17/2018 | Color Copies | 286.00 |
| 12/17/2018 | Color Copies | 133.00 |
| 12/17/2018 | Color Copies | 286.00 |
| 12/17/2018 | Color Copies | 78.00 |
| 12/17/2018 | Color Copies | 24.00 |
| 12/17/2018 | Color Copies | 268.50 |
| 12/17/2018 | Color Copies | 446.00 |
| 12/17/2018 | Color Copies | 72.50 |
| 12/17/2018 | Color Copies | 21.00 |
| 12/17/2018 | Copies | 12.20 |
| 12/17/2018 | Copies | 70.20 |
| 12/17/2018 | Copies | 40.00 |
| 12/17/2018 | Copies | 16.80 |
| 12/18/2018 | Copies | 201.20 |
| 12/18/2018 | Copies | 71.00 |
| 12/18/2018 | Recording fee Legal Images, Inc. INV 1016730 | 1,777.95 |
| 12/19/2018 | Copies | 87.00 |
| 12/20/2018 | Copies | 3.60 |
| 12/20/2018 | Copies | 8.40 |
| 12/20/2018 | Copies | 12.40 |
| 12/20/2018 | Copies | 13.20 |
| 12/20/2018 | Color Copies | 23.00 |
| 12/20/2018 | Recording fee Veritext   INV CS3590929 | 1,088.34 |
| 12/20/2018 | Recording fee Veritext   INV CS3591284 | 224.50 |
| 12/20/2018 | Recording fee Veritext   INV CS3592083 | 1,635.69 |
| 12/21/2018 | Recording fee Legal Images, Inc. INV 1016777 | 2,620.90 |
| 12/21/2018 | Recording fee Judicial Research and Retrieval   INV JR610574 | 988.68 |
| 12/24/2018 | Color Copies | 24.00 |
| 12/24/2018 | Color Copies | 36.50 |
| 12/24/2018 | Copies | 16.00 |
| 12/24/2018 | Copies | 0.40 |
| 12/24/2018 | Copies | 2.60 |
| 12/24/2018 | Copies | 0.20 |
| 12/24/2018 | Copies | 1.60 |
| 12/24/2018 | Copies | 0.80 |
| 12/24/2018 | Copies | 0.40 |
| 12/24/2018 | Copies | 0.60 |
| 12/24/2018 | Copies | 0.40 |
| 12/24/2018 | Copies | 0.40 |
| 12/24/2018 | Copies | 0.40 |
| 12/24/2018 | Color Copies | 0.50 |
| 12/24/2018 | Color Copies | 0.50 |
| 12/24/2018 | Color Copies | 0.50 |
| 12/24/2018 | Copies | 0.20 |
| 12/24/2018 | Copies | 0.20 |

Page: 17
Inlet Marina Condo Assn Inc
February 26, 2019
Account No: 12609-000
Statement No: 25465

Interstate Fire & Casualty

| | | |
|---|---|---|
| 12/24/2018 | Copies | 0.20 |
| 12/24/2018 | .12/13/2018 - UPS # 1015351474 - KLK - Marriott Suites | 257.50 |
| 12/24/2018 | .12/13/2018 - UPS # 1015351474 - KLK - Marriott Suites | 248.46 |
| 12/24/2018 | .12/10/2018 - UPS # 1015351474 - MWD - c/o Hilton Ft Lauderdale Beach Reso | 54.32 |
| 12/26/2018 | Copies | 15.60 |
| 12/26/2018 | Copies | 23.80 |
| 12/26/2018 | Copies | 2.00 |
| 12/26/2018 | Copies | 0.20 |
| 12/26/2018 | Copies | 7.40 |
| 12/26/2018 | Copies | 0.40 |
| 12/26/2018 | Copies | 6.40 |
| 12/26/2018 | Copies | 4.40 |
| 12/26/2018 | Copies | 0.80 |
| 12/26/2018 | Copies | 1.20 |
| 12/26/2018 | Copies | 0.20 |
| 12/26/2018 | Copies | 0.80 |
| 12/26/2018 | Copies | 0.40 |
| 12/26/2018 | Copies | 0.40 |
| 12/26/2018 | Copies | 0.40 |
| 12/26/2018 | Copies | 0.40 |
| 12/26/2018 | Copies | 0.40 |
| 12/26/2018 | Copies | 0.20 |
| 12/26/2018 | Copies | 0.20 |
| 12/26/2018 | Copies | 0.20 |
| 12/26/2018 | Copies | 0.20 |
| 12/26/2018 | Copies | 0.20 |
| 12/26/2018 | Copies | 34.40 |
| 12/26/2018 | Copies | 5.60 |
| 12/26/2018 | Copies | 14.00 |
| 12/26/2018 | Copies | 0.40 |
| 12/26/2018 | Copies | 16.80 |
| 12/26/2018 | Copies | 56.20 |
| 12/26/2018 | Copies | 5.20 |
| 12/26/2018 | Copies | 50.20 |
| 12/26/2018 | Copies | 18.60 |
| 12/26/2018 | Copies | 60.60 |
| 12/26/2018 | Color Copies | 114.50 |
| 12/26/2018 | Color Copies | 24.00 |
| 12/26/2018 | Color Copies | 52.00 |
| 12/26/2018 | Copies | 4.00 |
| 12/26/2018 | Copies | 1.80 |
| 12/26/2018 | Copies | 1.40 |
| 12/26/2018 | Copies | 0.60 |
| 12/26/2018 | Copies | 10.00 |
| 12/26/2018 | Color Copies | 168.50 |
| 12/26/2018 | Copies | 67.40 |
| 12/26/2018 | Color Copies | 9.50 |
| 12/26/2018 | Color Copies | 13.50 |
| 12/26/2018 | Color Copies | 26.00 |
| 12/26/2018 | Color Copies | 24.00 |
| 12/26/2018 | Color Copies | 26.50 |
| 12/26/2018 | Color Copies | 3.50 |
| 12/26/2018 | Copies | 52.00 |
| 12/26/2018 | Copies | 2.00 |

Inlet Marina Condo Assn Inc

Interstate Fire & Casualty

| | | |
|---|---|---|
| l2/26/2018 | Recording fee Orange Legal, Inc.  INV 641149 | 1,390.87 |
| l2/26/2018 | Recording fee Veritext   INV CS3596840 | 354.50 |
| l2/26/2018 | Recording fee Orange Legal, Inc.  INV 640972 | 1,554.00 |
| l2/26/2018 | Miscellaneous cost Trial Exhibits, Inc.  INV 16929 | 107.00 |
| l2/26/2018 | Service of process Orange Legal, Inc.   INV 644319 | 89.00 |
| l2/27/2018 | Copies | 15.60 |
| l2/27/2018 | Copies | 5.80 |
| l2/27/2018 | Copies | 0.60 |
| l2/27/2018 | Copies | 0.60 |
| l2/27/2018 | Copies | 0.60 |
| l2/27/2018 | Copies | 5.80 |
| l2/27/2018 | Copies | 0.20 |
| l2/27/2018 | Copies | 7.40 |
| l2/27/2018 | Copies | 0.20 |
| l2/27/2018 | Copies | 47.00 |
| l2/27/2018 | Color Copies | 5.00 |
| l2/27/2018 | Color Copies | 27.50 |
| l2/27/2018 | Copies | 1.00 |
| l2/27/2018 | Copies | 0.40 |
| l2/27/2018 | Copies | 17.40 |
| l2/27/2018 | Copies | 1.20 |
| l2/27/2018 | Copies | 1.20 |
| l2/27/2018 | Copies | 0.80 |
| l2/27/2018 | Copies | 0.60 |
| l2/27/2018 | Copies | 0.20 |
| l2/28/2018 | Copies | 14.00 |
| l2/28/2018 | Copies | 7.80 |
| l2/28/2018 | Copies | 0.40 |
| l2/28/2018 | Copies | 0.60 |
| l2/28/2018 | Copies | 0.20 |
| l2/28/2018 | Copies | 1.20 |
| l2/28/2018 | Copies | 0.80 |
| l2/28/2018 | Copies | 2.80 |
| l2/28/2018 | Copies | 3.40 |
| l2/28/2018 | Copies | 3.00 |
| l2/28/2018 | Copies | 2.80 |
| l2/28/2018 | Copies | 2.60 |
| l2/28/2018 | Copies | 0.40 |
| l2/28/2018 | Copies | 34.20 |
| l2/28/2018 | Copies | 2.00 |
| l2/28/2018 | Color Copies | 168.50 |
| l2/28/2018 | Color Copies | 8.50 |
| l2/28/2018 | Copies | 1.20 |
| l2/28/2018 | Copies | 0.20 |
| l2/28/2018 | Copies | 0.20 |
| l2/31/2018 | MWD - 11/15/18 -REYES MEZCAL - Dinner | 31.56 |
| l2/31/2018 | MWD - 11/17/18 -HERTZ CAR RE - Car Rental | 379.35 |
| l2/31/2018 | MWD - 11/16/18 -MCDONALD'S F - Lunch | 3.00 |
| l2/31/2018 | MWD - 11/16/18 -Courtyard - Hotel | 596.72 |
| l2/31/2018 | MWD - 11/17/18 -MCDONALD'S O - Mcdonalds | 9.56 |
| l2/31/2018 | MWD - 11/17/18 -LOT A EPS XX - Parking at Airport | 120.00 |
| l2/31/2018 | MWD - 11/16/18 -REYES MEZCAL - Dinner | 35.29 |
| l2/31/2018 | MWD - 11/16/18 -CITY OF ORLA - Parking in Orlando | 12.00 |
| l2/31/2018 | MWD - 12/03/18 -American Air - Airfare | 539.04 |
| l2/31/2018 | MWD - 12/04/18 -FROSCH/GANT  - Agency Fees | 17.32 |
| l2/31/2018 | MWD - 12/05/18 -HiLTON FT LA - Hotel stay re prep and dep appearances | 285.42 |

Inlet Marina Condo Assn Inc

Interstate Fire & Casualty

| Date | Description | Amount |
|------|-------------|-------:|
| 12/31/2018 | MWD - 12/08/18 -Southwest - Airfare | 534.98 |
| 12/31/2018 | MWD - 12/09/18 -FROSCH/GANT  - Online fee | 5.00 |
| 12/31/2018 | MWD - 12/09/18 -FROSCH/GANT  - Online fee | 5.00 |
| 12/31/2018 | MWD - 12/08/18 -Southwest - Airfare | 534.98 |
| 12/31/2018 | MWD - 12/11/18 -MCDONALD'S C - Lunch at airport | 9.93 |
| 12/31/2018 | MWD - 12/11/18 -WEST SUBURBA - Taxi to airport | 51.00 |
| 12/31/2018 | MWD - 12/13/18 -BIG CITY TAV - Lunch | 25.62 |
| 12/31/2018 | MWD - 12/13/18 -LANIER PARKI - Parking | 24.00 |
| 12/31/2018 | MWD - 12/13/18 -HERTZ CAR RE - Rental car | 358.69 |
| 12/31/2018 | MWD - 12/14/18 -Marriott - Hotel in Atlanta re dep | 214.25 |
| 12/31/2018 | MWD - 12/14/18 -GOSQ.COM ASS - Taxi while in ATL | 40.00 |
| 12/31/2018 | MWD - 12/15/18 -BURGER KING  - Lunch | 9.80 |
| 12/31/2018 | MWD - 12/14/18 -LANIER PARKI - Parking while at dep | 20.00 |
| 12/31/2018 | MWD - 12/14/18 -HILTON FT LA - Hotel | 788.29 |
| 12/31/2018 | MWD - 12/14/18 -THE LAS OLAS - Parking | 4.50 |
| 12/31/2018 | MWD - 12/14/18 -BIG CITY TAV - Lunch | 22.44 |
| 12/31/2018 | MWD - 12/13/18 -THE LAS OLAS - Parking in FL | 4.50 |
| 12/31/2018 | MWD - 11/29/18 -HERTZ TOLL C - Toll Charge | 9.70 |
| 12/31/2018 | MWD - 11/30/18 -HERTZ TOLL C - Toll - Hertz | 1.00 |
| 12/31/2018 | MWD - 11/13/18 - - Fuel | 59.50 |
| 12/31/2018 | MWD - 11/21/18 - - Fuel | 46.81 |
| 12/31/2018 | MWD - 12/08/18 - - Prep work for Inlet deps Morris Heyer and Rice | 49.85 |
| 12/31/2018 | MWD - 12/12/18 -Hilton - Sodas while working | 8.75 |
| 12/31/2018 | MWD - 12/14/18 -Hilton Hotel - Breakfast and sodas | 12.46 |
| 12/31/2018 | MWD - 12/14/18 -Atlanta Inte - Soda/dinner | 2.04 |
| 12/31/2018 | EWD - 12/05/18 - - Inlet Marina | 59.41 |
| 12/31/2018 | EWD - 12/06/18 - - Inlet Marina | 113.91 |
| 12/31/2018 | EWD - 12/07/18 - - Inlet Marina | 74.12 |
| 12/31/2018 | EWD - 12/18/18 - - Inlet Marina | 122.63 |
| 12/31/2018 | EWD - 12/18/18 - - Inlet Marina | 119.90 |
| 12/31/2018 | EWD - 12/14/18 -P.F. Chang's - Deposition of Dan Heyer | 22.46 |
| 12/31/2018 | EWD - 12/06/18 -Olive Garden - Condo and Planned Development committee | 24.90 |
| 12/31/2018 | 12/20/2018 - UPS # 1015378435 - KLK - Merlin Law Group, PA. | 38.43 |
| 12/31/2018 | 12/19/2018 - UPS # 1015378435 - KLK - Campbell law Firm, PLLC. | 30.99 |
| 12/31/2018 | MWD - 12/25/18 -FROSCH/GANT  - Online fee | 5.00 |
| 12/31/2018 | MWD - 12/27/18 -Meals  - Lunch | 21.99 |
| 12/31/2018 | MWD - 12/29/18 -Meals - - Lunch | 16.99 |
| 12/31/2018 | MWD - 12/22/18 - - Fuel personal car for Saturday office work | 47.22 |
| 12/31/2018 | MWD - 12/26/18 -Westin - Hotel | 379.68 |
| 12/31/2018 | MWD - 12/27/18 -Westin - Hotel | 390.88 |
| 12/31/2018 | MWD - 12/24/18 -American Air - Airfare re: trial | 325.52 |
| 12/31/2018 | MWD - 12/29/18 -BOOTH 2 TERM - Parking at O | 120.00 |
| 12/31/2018 | MWD - 12/17/18 -WEST SUBURBA - Taxi from airport to home | 102.00 |
| 12/31/2018 | MWD - 12/26/18 -FONTAINE CAJ - Cab from Airport to office to prepare | 34.56 |
| 12/31/2018 | MWD - 12/28/18 -SAAD RAMI Ta - Cab to Airport | 30.00 |
| 01/02/2019 | Copies | 3.80 |
| 01/02/2019 | Copies | 0.20 |
| 01/02/2019 | Copies | 0.40 |
| 01/02/2019 | Copies | 3.60 |
| 01/02/2019 | Copies | 0.20 |
| 01/02/2019 | Color Copies | 123.50 |
| 01/02/2019 | Copies | 13.20 |
| 01/02/2019 | Copies | 0.40 |
| 01/02/2019 | Copies | 0.20 |
| 01/02/2019 | Copies | 3.60 |
| 01/02/2019 | Copies | 1.20 |

Inlet Marina Condo Assn Inc

February 26, 2019
Account No:        12609-000
Statement No:           25465

Interstate Fire & Casualty

| Date | Description | Amount |
|------|-------------|-------:|
| 01/02/2019 | Copies | 44.40 |
| 01/02/2019 | Color Copies | 41.50 |
| 01/02/2019 | Copies | 19.20 |
| 01/02/2019 | Copies | 22.20 |
| 01/02/2019 | Copies | 24.40 |
| 01/02/2019 | Copies | 53.40 |
| 01/02/2019 | Copies | 27.40 |
| 01/03/2019 | Color Copies | 6.50 |
| 01/03/2019 | Copies | 0.20 |
| 01/03/2019 | Copies | 6.80 |
| 01/03/2019 | Copies | 16.00 |
| 01/03/2019 | Copies | 1.60 |
| 01/03/2019 | Copies | 0.80 |
| 01/03/2019 | Copies | 0.40 |
| 01/03/2019 | Copies | 0.60 |
| 01/03/2019 | Copies | 0.60 |
| 01/03/2019 | Copies | 0.40 |
| 01/03/2019 | Copies | 0.40 |
| 01/03/2019 | Copies | 0.40 |
| 01/03/2019 | Color Copies | 0.50 |
| 01/03/2019 | Color Copies | 0.50 |
| 01/03/2019 | Copies | 0.20 |
| 01/03/2019 | Color Copies | 0.50 |
| 01/03/2019 | Color Copies | 0.50 |
| 01/03/2019 | Copies | 0.20 |
| 01/03/2019 | Color Copies | 0.50 |
| 01/03/2019 | Copies | 3.60 |
| 01/03/2019 | Copies | 113.60 |
| 01/03/2019 | Copies | 0.20 |
| 01/03/2019 | Copies | 0.20 |
| 01/03/2019 | Copies | 9.60 |
| 01/03/2019 | Copies | 1.40 |
| 01/03/2019 | Copies | 0.20 |
| 01/03/2019 | Copies | 10.00 |
| 01/03/2019 | Copies | 0.80 |
| 01/03/2019 | Copies | 0.20 |
| 01/03/2019 | Copies | 1.60 |
| 01/03/2019 | Copies | 0.60 |
| 01/03/2019 | Copies | 1.60 |
| 01/03/2019 | Copies | 0.20 |
| 01/03/2019 | Copies | 0.20 |
| 01/03/2019 | Copies | 2.80 |
| 01/03/2019 | Copies | 9.20 |
| 01/03/2019 | Copies | 0.40 |
| 01/03/2019 | Copies | 2.40 |
| 01/03/2019 | Copies | 3.60 |
| 01/03/2019 | Copies | 1.20 |
| 01/03/2019 | Copies | 0.40 |
| 01/03/2019 | Copies | 201.20 |
| 01/03/2019 | Copies | 3.00 |
| 01/03/2019 | Color Copies | 107.00 |
| 01/03/2019 | Color Copies | 11.00 |
| 01/03/2019 | Color Copies | 11.00 |
| 01/03/2019 | Color Copies | 16.50 |
| 01/03/2019 | Color Copies | 121.00 |
| 01/03/2019 | Copies | 3.00 |

Inlet Marina Condo Assn Inc

February 26, 2019
Account No:      12609-000
Statement No:         25465

Interstate Fire & Casualty

| Date | Description | Amount |
|---|---|---|
| 01/03/2019 | Copies | 2.60 |
| 01/03/2019 | Copies | 0.60 |
| 01/03/2019 | Copies | 0.60 |
| 01/03/2019 | Copies | 0.60 |
| 01/03/2019 | Copies | 0.60 |
| 01/03/2019 | Copies | 0.40 |
| 01/03/2019 | Copies | 0.40 |
| 01/03/2019 | Copies | 0.60 |
| 01/03/2019 | Copies | 0.60 |
| 01/03/2019 | Copies | 0.60 |
| 01/03/2019 | Copies | 0.60 |
| 01/03/2019 | Copies | 0.60 |
| 01/03/2019 | Copies | 0.60 |
| 01/03/2019 | Copies | 0.60 |
| 01/03/2019 | Copies | 0.60 |
| 01/03/2019 | Copies | 0.60 |
| 01/03/2019 | Copies | 0.60 |
| 01/03/2019 | Copies | 0.40 |
| 01/03/2019 | Copies | 0.40 |
| 01/03/2019 | Copies | 0.40 |
| 01/03/2019 | Copies | 0.40 |
| 01/03/2019 | Copies | 0.40 |
| 01/03/2019 | Copies | 1.00 |
| 01/03/2019 | Copies | 0.60 |
| 01/03/2019 | Copies | 0.40 |
| 01/03/2019 | Copies | 0.80 |
| 01/03/2019 | Copies | 0.40 |
| 01/03/2019 | Copies | 2.00 |
| 01/03/2019 | Copies | 3.00 |
| 01/03/2019 | Copies | 0.20 |
| 01/03/2019 | Copies | 0.40 |
| 01/03/2019 | Copies | 0.80 |
| 01/03/2019 | Copies | 0.40 |
| 01/03/2019 | Copies | 2.00 |
| 01/03/2019 | Copies | 0.40 |
| 01/03/2019 | Copies | 1.00 |
| 01/03/2019 | Copies | 0.60 |
| 01/03/2019 | Copies | 62.00 |
| 01/03/2019 | Copies | 6.80 |
| 01/04/2019 | Color Copies | 9.00 |
| 01/04/2019 | Color Copies | 10.50 |
| 01/04/2019 | Color Copies | 5.00 |
| 01/04/2019 | Color Copies | 16.50 |
| 01/04/2019 | Color Copies | 7.50 |
| 01/04/2019 | Color Copies | 63.50 |
| 01/04/2019 | Copies | 2.60 |
| 01/04/2019 | Copies | 14.20 |
| 01/04/2019 | Copies | 14.20 |
| 01/04/2019 | Copies | 1.00 |
| 01/04/2019 | Copies | 1.00 |
| 01/04/2019 | Copies | 4.40 |
| 01/04/2019 | Copies | 2.20 |
| 01/04/2019 | Copies | 2.20 |
| 01/04/2019 | Copies | 1.20 |
| 01/04/2019 | Copies | 0.80 |

Inlet Marina Condo Assn Inc

February 26, 2019
Account No:      12609-000
Statement No:           25465

Interstate Fire & Casualty

| Date | Description | Amount |
|---|---|---|
| 01/04/2019 | Copies | 1.00 |
| 01/04/2019 | Copies | 0.80 |
| 01/04/2019 | Copies | 0.40 |
| 01/04/2019 | Copies | 0.40 |
| 01/04/2019 | Copies | 6.80 |
| 01/04/2019 | Copies | 2.60 |
| 01/04/2019 | Copies | 1.40 |
| 01/04/2019 | Color Copies | 130.00 |
| 01/04/2019 | Color Copies | 5.00 |
| 01/04/2019 | Color Copies | 52.00 |
| 01/04/2019 | Color Copies | 4.00 |
| 01/04/2019 | Color Copies | 114.50 |
| 01/04/2019 | Color Copies | 151.50 |
| 01/04/2019 | Color Copies | 9.00 |
| 01/04/2019 | Color Copies | 49.00 |
| 01/04/2019 | Color Copies | 9.00 |
| 01/04/2019 | Color Copies | 177.50 |
| 01/04/2019 | Color Copies | 177.50 |
| 01/04/2019 | Copies | 34.40 |
| 01/04/2019 | Copies | 14.00 |
| 01/04/2019 | Copies | 5.60 |
| 01/04/2019 | Copies | 87.00 |
| 01/04/2019 | Copies | 50.20 |
| 01/04/2019 | Copies | 18.60 |
| 01/04/2019 | Copies | 0.20 |
| 01/04/2019 | Copies | 12.40 |
| 01/04/2019 | Copies | 12.40 |
| 01/04/2019 | Copies | 9.20 |
| 01/04/2019 | Copies | 10.00 |
| 01/04/2019 | Copies | 4.40 |
| 01/04/2019 | Copies | 7.40 |
| 01/04/2019 | Copies | 3.80 |
| 01/04/2019 | Copies | 4.40 |
| 01/04/2019 | Courier service Choice Express INV 121074 | 240.00 |
| 01/07/2019 | 12/26/2018 - UPS # 1015397879 -KLK - Incorp Services, Inc.. | 0.00 |
| 01/07/2019 | 12/26/2018 - UPS # 1015397880 -KLK - Velocity Risk Underwriters, LLC. | 0.00 |
| 01/07/2019 | Copy of records Legal Images, Inc.   INV 1016874 | 4,050.23 |
| 01/07/2019 | 12/26/2018 - UPS # 1015397879 -KLK - Incorp Services, Inc.. | 28.31 |
| 01/07/2019 | 12/26/2018 - UPS # 1015397880 -KLK - Velocity Risk Underwriters, LLC. | 40.46 |
| 01/09/2019 | Service of process Orange Legal, Inc.   INV 646896 | 160.00 |
| 01/10/2019 | Copies | 0.20 |
| 01/10/2019 | Copies | 0.80 |
| 01/10/2019 | Copies | 0.20 |
| 01/10/2019 | Copies | 42.40 |
| 01/10/2019 | Copies | 84.80 |
| 01/10/2019 | Copies | 19.40 |
| 01/10/2019 | Copies | 38.80 |
| 01/10/2019 | Color Copies | 882.00 |
| 01/10/2019 | Copies | 28.20 |
| 01/10/2019 | Copies | 45.00 |
| 01/10/2019 | Copies | 25.20 |
| 01/10/2019 | Copies | 57.00 |
| 01/10/2019 | Copies | 2.40 |
| 01/10/2019 | Copies | 0.80 |
| 01/10/2019 | Color Copies | 43.50 |
| 01/10/2019 | Color Copies | 49.50 |

Page: 23
February 26, 2019

Inlet Marina Condo Assn Inc

Account No:       12609-000
Statement No:         25465

Interstate Fire & Casualty

| Date | Description | Amount |
|---|---|---|
| 01/10/2019 | Copies | 202.20 |
| 01/10/2019 | Copies | 277.20 |
| 01/10/2019 | Copies | 47.40 |
| 01/10/2019 | Copies | 10.60 |
| 01/10/2019 | Copies | 32.40 |
| 01/10/2019 | Copies | 28.80 |
| 01/10/2019 | Courier service Choice Express INV 121074 | 225.00 |
| 01/14/2019 | Expert's fees Knowe Consulting, LLC   INV 01142019 | 62,428.41 |
| 01/14/2019 | 12/28/2018 - UPS 1015407202 - KLK - Upchurch Watson White. | 31.10 |
| 01/14/2019 | Expert's fees Neil B. Hall & Associates, LLC   INV 3510 | 25,134.84 |
| 01/14/2019 | Expert's fees LRC Services   INV 2019-001 | 11,875.19 |
| 01/15/2019 | Recording fee Orange Legal, Inc.   INV 641312 | 1,754.34 |
| 01/15/2019 | Mediation fee Upchurch Watson White & Max  INV 19RAC-001 | 10,943.40 |
| 01/18/2019 | Expert's fees Roof Leak Detection Co. Inc.   INV 6190 | 6,598.30 |
| 01/18/2019 | Copies | 12.40 |
| 01/18/2019 | Copies | 1.20 |
| 01/25/2019 | Expert's fees GCI Consultants, LLC | 28,305.08 |
| 01/25/2019 | Miscellaneous cost Trial Exhibits, Inc.   INV 17005 | 223.78 |
| 01/28/2019 | Recording fee Claims Confirmation Specialists   INV 18-474 | 425.00 |
| 01/28/2019 | Expert's fees Cartaya Insurance Appraisers, Inc INV 01282019 | 213,551.95 |
| 01/30/2019 | Copies | 3.20 |
| 01/30/2019 | Copies | 1.20 |
| 01/31/2019 | Expert's fees John J Pappas, Esquire   INV 201932 | 9,630.00 |
| 02/05/2019 | Copies | 0.20 |
| 02/05/2019 | Copies | 0.40 |
| 02/05/2019 | Copies | 14.00 |
| 02/05/2019 | Copies | 14.20 |
| 02/05/2019 | Copies | 0.20 |
| 02/05/2019 | Color Copies | 1.50 |
| 02/19/2019 | EWD - 14/01/19 -BURGER KING  - Arbitration | 7.16 |
| 02/19/2019 | EWD - 09/01/19 -OMNI ORLANDO - Arbitration | 1,924.11 |
| 02/19/2019 | EWD - 06/01/19 -PUBLIX #770  - Arbitration | 34.27 |
| 02/19/2019 | EWD - 05/01/19 -OMNI ORLANDO - Arbitration | 248.25 |
| 02/19/2019 | EWD - 05/01/19 -CHICK-FIL-A  - Arbitration | 6.56 |
| 02/19/2019 | EWD - 08/01/19 -OMNI ORLANDO - Arbitration | 9.68 |
| 02/19/2019 | EWD - 12/01/19 -THE ALE AND  - Arbitration | 193.21 |
| 02/19/2019 | EWD - 13/01/19 -OMNI ORLANDO - Arbitration | 409.05 |
| 02/19/2019 | EWD - 07/01/19 -OMNI ORLANDO - Arbitration | 77.50 |
| 02/19/2019 | EWD - 06/01/19 -SUBWAY CHAMP - Trial | 6.67 |
| 02/19/2019 | EWD - 05/01/19 -OMNI ORLANDO - Arbitration | 0.85 |
| 02/19/2019 | EWD - 09/01/19 -CHILI'S CHAM - Arbitration | 38.00 |
| 02/19/2019 | EWD - 10/01/19 -OMNI ORLANDO - Arbitration | 117.83 |
| 02/20/2019 | Color Copies | 1.50 |
| 02/20/2019 | Color Copies | 12.50 |
| 02/20/2019 | Color Copies | 15.50 |
| 02/20/2019 | Color Copies | 1.50 |
| 02/20/2019 | Color Copies | 15.50 |
| 02/20/2019 | Color Copies | 1.50 |
| 02/20/2019 | Color Copies | 2.50 |
|  | Total Advances | 546,157.89 |
| 01/31/2018 | EWD - 12/16/18 -WALT DISNEY  - Arbitration | -263.41 |
| 01/31/2018 | EWD - 12/16/18 -WALT DISNEY  - Arbitration | -263.41 |
| 02/17/2018 | MWD - 01/27/19 -WALT DISNEY  - Hotel | -263.41 |
| 06/10/2018 | EWD - 05/20/18 -5% OPEN Savi - Attend inspection | -4.71 |

Page: 24

Inlet Marina Condo Assn Inc

February 26, 2019

Account No: 12609-000

Statement No: 25465

Interstate Fire & Casualty

| Date | Description | Amount |
|---|---|---|
| )6/10/2018 | EWD - 05/09/18 -Southwest Ai - Attend Inspection | -527.96 |
| )6/10/2018 | EWD - 05/09/18 -Southwest Ai - Attend Inspection | -527.96 |
| 11/16/2018 | EWD - 10/22/18 -FROSCH/GANT  - Deposition | -409.80 |
| 11/16/2018 | EWD - 10/28/18 -FROSCH/GANT  - Deposition | -329.80 |
| 12/31/2018 | MWD - 12/22/18 -AMERICAN AIR - Credit for flight change due to fog | -197.00 |
| | Total Credits for Advances | -2,787.46 |
| | Total Current Work | 543,370.43 |
| | Balance Due | $543,370.43 |

Your Trust Account Balance is:

| Date | Description | Amount |
|---|---|---|
| | Opening Balance | $0.00 |
| 08/30/2017 | Settlement - Inlet Marina Condo Assn., Inc. | 84,750.28 |
| 08/30/2017 | Settlement - Inlet Marina Condo Assn., Inc. | 84,750.28 |
| 12/12/2017 | Partial Settlement - Inlet Marina Condo Assn. Inc. | |
| | PAYEE: Inlet Marina Villas Condo Assoc Inc | -169,500.56 |
| 02/05/2019 | Settlement - Inlet Marina Condo Assn Inc. | 1,254,956.00 |
| 02/06/2019 | Settlement - Inlet Marina Condo Assn Inc. | 1,254,956.00 |
| | Closing Balance | $2,509,912.00 |

Draft Statement Run Totals 02/26/2019

| | |
|---|---|
| Statements Printed: | 1 |
| Advances: | 546,157.89 |
| Total Adv Credits: | -2,787.46 |

LAW OFFICE OF
MERLIN LAW GROUP, P.A.
777 S. HARBOUR ISLAND BLVD., SUITE 950
TAMPA, FL  33602
(813) 229-1000
Fed. I.D. No.  47-0948426

Page:
February 26, 2019
Account No:       12609-000
Statement No:       25468

Inlet Marina Condo Assn Inc
2700 N. Peninsula Ave
New Smyrna  FL  32169

Attn: Ron Utterback

Interstate Fire & Casualty

Interim Statement

<u>Fees</u>

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| 06/12/2017 | FJB | Review 6 damage estimates prepared by Torocon regarding 5 bldgs and carports | 125.00 | 0.30 | 37.50 |
| 06/13/2017 | FJB | Review policy, file documents and draft proof of loss for United Specialty and proof of loss for Interstate Fire | 125.00 | 0.50 | 62.50 |
| | FJB | Email to client encl proof of loss for notarized signature | 125.00 | 0.10 | 12.50 |
| | MEL | Drafted CRNs | 275.00 | 2.10 | 577.50 |
| 06/14/2017 | FJB | Telephone call to client re: proof of loss | 125.00 | 0.10 | 12.50 |
| 06/15/2017 | FJB | Time spent creating 4 copies of supporting documents (estimates for 5 buildings and car ports, policy) for 2 insurance carriers and sent to 4 different addresses | 125.00 | 0.70 | 87.50 |
| | FJB | Create file copy of proof of loss and supporting documents | 125.00 | 0.30 | 37.50 |
| | FJB | Email to client of proof of loss and supporting documents that was sent to carrier | 125.00 | 0.20 | 25.00 |
| 08/02/2017 | MWD | Call with Francisco re: his inquires on arbitration | 450.00 | 0.50 | 225.00 |
| 08/08/2017 | FJB | Return call to Campbell Law re: case management report and scheduling of conf. call between the attorneys | 125.00 | 0.10 | 12.50 |
| | FJB | Return call to Campbell law re: Case Management Conference | 125.00 | 0.10 | 12.50 |
| 08/14/2017 | FJB | Telephone call to FOG re: d's call re: CMC | 125.00 | 0.20 | 25.00 |
| 08/15/2017 | FJB | Telephone call to d re: their 8/1/17 letter and email re: arbitration | 125.00 | 0.20 | 25.00 |
| | FJB | Telephone call to FOG re: d's 8/1/17 letter and email re: arbitration | 125.00 | 0.20 | 25.00 |
| | FJB | Email to KLK and FOG re: d's email of 8/1/17 to DJA re: arbitration and d's letter re: arbitration | 125.00 | 0.20 | 25.00 |
| 08/09/2017 | MWD | Collaboration with Francisco via conference call re: arbitration | | | |

Inlet Marina Condo Assn Inc

Interstate Fire & Casualty

| Date | | Description | Rate | Hours | |
|---|---|---|---|---|---|
| | | issues | 450.00 | 0.50 | 225.00 |
| 08/10/2017 | FJB | Telephone call with client re: certificate of interested persons/corp. disclosure statement and case status | 125.00 | 0.20 | 25.00 |
| | FJB | Review file and draft certificate of interested person. | 125.00 | 0.30 | 37.50 |
| | FJB | Draft notice of pendency of other actions | 125.00 | 0.30 | 37.50 |
| | MWD | Meet with Francisco re: arbitration issues | 450.00 | 1.00 | 450.00 |
| 09/13/2017 | FJB | Review file re: arbitration | 125.00 | 0.20 | 25.00 |
| 09/14/2017 | FJB | Review file re: documents for docks repairs | 125.00 | 0.30 | 37.50 |
| | FJB | Telephone call to client re: docks repairs | 125.00 | 0.10 | 12.50 |
| | FJB | Follow up email to client re; Docks repairs | 125.00 | 0.10 | 12.50 |
| 09/27/2017 | KLK | tc board re: status | 450.00 | 0.40 | 180.00 |
| 10/03/2017 | MWD | Call with KK/Francisco | 450.00 | 0.30 | 135.00 |
| 10/04/2017 | KLK | attend conf call re: arbitration with panel | 450.00 | 0.30 | 135.00 |
| 10/10/2017 | FJB | Review file pull and compile all written communications exchanged with either arbitrator pursuant to the 10/4/17 order | 125.00 | 0.50 | 62.50 |
| 10/24/2017 | FJB | Email and follow up email to d re: cv of d's arbitrator | 125.00 | 0.20 | 25.00 |
| | FJB | Email of KLK's status letter to Ron Utterback | 125.00 | 0.10 | 12.50 |
| 11/01/2017 | FJB | Review and download attachments from Neil Hall | 125.00 | 0.30 | 37.50 |
| | FJB | Review and respond to email from KLK re: docs needed for meeting with clients at Inlet Marina | 125.00 | 0.10 | 12.50 |
| 11/21/2017 | FJB | Review file re: arbitration deadlines | 125.00 | 0.30 | 37.50 |
| | FJB | Telephone call to d re: arbitration proceedings deadlines | 125.00 | 0.10 | 12.50 |
| | FJB | Review KLK calendar re: arbitration proceedings deadline | 125.00 | 0.10 | 12.50 |
| | FJB | Review emails to JC re: arbitration deadlines | 125.00 | 0.20 | 25.00 |
| | FJB | Email to JC re: deadlines and discussion of file | 125.00 | 0.10 | 12.50 |
| | FJB | email to defendant re: proposed changes to arbitration deadlines | 125.00 | 0.20 | 25.00 |
| 11/27/2017 | FJB | Follow up email re: ext. for statement on damages | 125.00 | 0.10 | 12.50 |
| 11/30/2017 | FJB | Review file and respond to JC email | 125.00 | 0.20 | 25.00 |
| | FJB | Review file and send follow up email to Steve Thomas re: status his report | 125.00 | 0.20 | 25.00 |

Inlet Marina Condo Assn Inc

Account No:       12609-000
Statement No:            25468

Interstate Fire & Casualty

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| | FJB | Third follow up email to Dennis Campbell re: arbitration proceeding and changes to order | 125.00 | 0.10 | 12.50 |
| | FJB | Draft proposed changes - Amended Order on Arbitration Proceedings | 125.00 | 0.20 | 25.00 |
| | FJB | Email to d of proposed changes and amended order on arbitration proceedings | 125.00 | 0.10 | 12.50 |
| | FJB | Review and respond to email from JC re: docs requested | 125.00 | 0.10 | 12.50 |
| | FJB | Email to property management co. re: docs requested | 125.00 | 0.10 | 12.50 |
| 12/08/2017 | FJB | Review and respond to email from arbitrator Curtis Hutchens | 125.00 | 0.20 | 25.00 |
| | FJB | Review file for last email that was sent re: amended arbitration order. | 125.00 | 0.10 | 12.50 |
| 12/12/2017 | FJB | Follow up email to arbitrators re: amended order on arbitration proceedings | 125.00 | 0.10 | 12.50 |
| | FJB | Follow up email to JC re: arbitration | 125.00 | 0.10 | 12.50 |
| | FJB | Return call to abritrator Peter Knowe re: amended order | 125.00 | 0.10 | 12.50 |
| 12/14/2017 | FJB | Telephone call re: amended arbitration order | 125.00 | 0.10 | 12.50 |
| 12/18/2017 | FJB | Telephone call w/ client re: Steve Thomas inspection 12/18/17 | 125.00 | 0.20 | 25.00 |
| | FJB | Return call to Andrew at Steve Thomas office re: inspection 12/18/17 | 125.00 | 0.20 | 25.00 |
| 12/19/2017 | FJB | Email to roof leak detection re: inspection | 125.00 | 0.20 | 25.00 |
| | FJB | Telephone call and follow up email to Roof Leak Detection | 125.00 | 0.20 | 25.00 |
| | FJB | Review and respond to email from JC re: steve Thomas report | 125.00 | 0.10 | 12.50 |
| 12/20/2017 | FJB | Review and respond to JC email re: steve thomas report | 125.00 | 0.10 | 12.50 |
| | FJB | Telephone call to JC re: reports and statement of claim | 125.00 | 0.20 | 25.00 |
| 12/21/2017 | EWD | renew of file to identify issues in case and identify next steps in handling of case | 450.00 | 0.40 | 180.00 |
| 12/31/2017 | KLK | Document review in preparation for arbitration proceeding and strategies for complying with orders from Arbitration panel. | 450.00 | 1.00 | 450.00 |
| 01/04/2018 | FJB | Review and respond to email from Andrew from Roof Leak Detection | 125.00 | 0.10 | 12.50 |
| | FJB | Telephone call to Andrew from Roof Leak Detection re: inspection | 125.00 | 0.10 | 12.50 |

Inlet Marina Condo Assn Inc

Account No:        12609-000
Statement No:        25468

Interstate Fire & Casualty

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| | FJB | Telephone call to Valerie at Sentry management re: inspection by roof leak detection | 125.00 | 0.10 | 12.50 |
| | FJB | Email to Valerie at Sentry management to confirm inspection | 125.00 | 0.20 | 25.00 |
| | FJB | Follow up telephone call to Valerie at Sentry management re: inspection | 125.00 | 0.10 | 12.50 |
| | FJB | Review and respond to email from Andrew from Roof Leak Detection re: inspection Monday 1/8/18 | 125.00 | 0.20 | 25.00 |
| 01/05/2018 | FJB | Review /respond email Andrew from Roof Leak re: inspection | 125.00 | 0.20 | 25.00 |
| | FJB | Telephone call Andrew at Roof Leak re: inspection | 125.00 | 0.20 | 25.00 |
| | FJB | Email to Sentry Management co. re: inspection by roof leak detection | 125.00 | 0.10 | 12.50 |
| | FJB | Email to JC re: Andrew from roof leak detection | 125.00 | 0.10 | 12.50 |
| | FJB | Review/respond Jc's email re: roof leak detection inspection | 125.00 | 0.20 | 25.00 |
| | FJB | Re-organizing date of inspection by Roof Leak Detection | 125.00 | 0.50 | 62.50 |
| 01/08/2018 | KLK | tc client re" roof problems | 450.00 | 0.20 | 90.00 |
| | KLK | tc jc roof concerns | 450.00 | 0.10 | 45.00 |
| | KLK | tcc re: confnf call re roof | 450.00 | 0.10 | 45.00 |
| 01/16/2018 | FJB | Telephone call to Roof Leak detection Andrew | 125.00 | 0.10 | 12.50 |
| | FJB | Telephone call to Roof Leak detection office number | 125.00 | 0.10 | 12.50 |
| | FJB | Email to Roof Leak Detection regarding inspection | 125.00 | 0.10 | 12.50 |
| | FJB | Telephone call to property manager re: 1/15/18 inspection | 125.00 | 0.10 | 12.50 |
| 01/17/2018 | FJB | research case law at request of Juan Cartaya and forward to Juan Cartaya | 125.00 | 0.10 | 12.50 |
| | FJB | Review Roof Leak Detection report | 125.00 | 0.20 | 25.00 |
| 01/23/2018 | FJB | Prepare extra copy of P's statement of claim binders for defense counsel | 125.00 | 0.40 | 50.00 |
| | FJB | Review p's statement of claim received from Juan Cartaya | 125.00 | 0.20 | 25.00 |
| | FJB | Review expert binder for P's statement of claim prepared by Juan Cartaya | 125.00 | 0.20 | 25.00 |
| | FJB | Draft letter to Peter Knowe enclosing p's statement of claim | 125.00 | 0.20 | 25.00 |
| | FJB | Draft letter to Cutis Hutchens enclosing p's statement of claim | 125.00 | 0.20 | 25.00 |

Inlet Marina Condo Assn Inc

February 26, 2019
Account No:      12609-000
Statement No:      25468

Interstate Fire & Casualty

| Date | | Description | Rate | Hours | |
|------|------|-------------|------|-------|---|
| | FJB | Draft letter to Dennis campbell enc. p's statement of claim | 125.00 | 0.20 | 25.00 |
| | FJB | Telephone call to Sentry management re: contract with Inlet Marina | 125.00 | 0.10 | 12.50 |
| | FJB | Emil to Sentry management re: contract with inlet marina | 125.00 | 0.10 | 12.50 |
| | FJB | Review and respond to JC's email re: statement of claim | 125.00 | 0.10 | 12.50 |
| 01/24/2018 | FJB | Review and receipt email from JC re: p's statement of claims | 125.00 | 0.10 | 12.50 |
| | FJB | Email to arbitrators and defendant re: statement of claims | 125.00 | 0.10 | 12.50 |
| | FJB | Review and receipt email from JC re: statement of claims | 125.00 | 0.10 | 12.50 |
| | FJB | Email to arbitrators and defense counsel re: another revision to p's statement claims | 125.00 | 0.20 | 25.00 |
| 02/01/2018 | EWD | analysis of applicable contractions in case | 450.00 | 0.30 | 135.00 |
| 02/07/2018 | FJB | Review and receipt email Peter Knowe re: executed second amended order on arbitration proceeding | 125.00 | 0.10 | 12.50 |
| | FJB | Review and receipt email Curtis Hutchens re: executed second amended order on arbitration proceeding | 125.00 | 0.10 | 12.50 |
| 02/13/2018 | FJB | Review file re: reports in file and upcoming deadline for expert disclosure in March | 125.00 | 0.30 | 37.50 |
| 03/05/2018 | EWD | site inspection | 450.00 | 8.00 | 3,600.00 |
| 03/06/2018 | EWD | site inspection | 450.00 | 8.00 | 3,600.00 |
| 03/07/2018 | EWD | site inspection | 450.00 | 8.00 | 3,600.00 |
| 03/08/2018 | FJB | Review and respond Claims Confirmation email re: flying drone for videotaping of property | 125.00 | 0.20 | 25.00 |
| | FJB | Telephone call to Claims Confirmation re: video drone of roof | 125.00 | 0.10 | 12.50 |
| | FJB | Email to property manager re: video drone | 125.00 | 0.10 | 12.50 |
| | FJB | Telephone call to property manager re; video drone | 125.00 | 0.10 | 12.50 |
| | FJB | Review file and draft expert witness list | 125.00 | 0.40 | 50.00 |
| | EWD | site inspection | 450.00 | 8.00 | 3,600.00 |
| 03/09/2018 | FJB | Review and respond to Paul Beer's office email and provide documents | 125.00 | 0.20 | 25.00 |
| | EWD | site inspection | 450.00 | 8.00 | 3,600.00 |
| 03/19/2018 | FJB | Review document received from property manager re: damages | 125.00 | 0.20 | 25.00 |

Inlet Marina Condo Assn Inc

Interstate Fire & Casualty

Page: 6
February 26, 2019
Account No:     12609-000
Statement No:     25468

| Date | | Description | Rate | Hours | |
|------|---|-------------|------|-------|---|
| | FJB | Follow up email to property mgr re: docs requested by Paul Beers | 125.00 | 0.10 | 12.50 |
| | FJB | Review documents received from property mgr re: paul beers request | 125.00 | 0.10 | 12.50 |
| | FJB | Email to Paul Beers office forwarding documents requested | 125.00 | 0.10 | 12.50 |
| 03/21/2018 | FJB | Telephone call to GCI Paul Beers office re: project | 125.00 | 0.20 | 25.00 |
| | FJB | Email to property mgr re: docs requested by GCI Paul Beers office | 125.00 | 0.20 | 25.00 |
| 03/23/2018 | FJB | Review and receipt email from property manager re: docs to expert glazier and respond to email | 125.00 | 0.20 | 25.00 |
| 03/27/2018 | EWD | t/c with pl books re hrs upcoming work | 450.00 | 0.30 | 135.00 |
| 03/28/2018 | FJB | Review and respond to email from property mgr re: inspection | 125.00 | 0.20 | 25.00 |
| | FJB | Telephone call to board president re: GCI inspection | 125.00 | 0.10 | 12.50 |
| | FJB | Telephone call to property manager re: inspection | 125.00 | 0.10 | 12.50 |
| | FJB | Email to Paul Beers re: inspection | 125.00 | 0.10 | 12.50 |
| 03/30/2018 | FJB | Prepare timeline of events as of 3/30/8 | 125.00 | 0.30 | 37.50 |
| | FJB | Review email from EWD and make requested revision to Timeline | 125.00 | 0.20 | 25.00 |
| | FJB | Finalize status letter to client re: timeline of events | 125.00 | 0.30 | 37.50 |
| | FJB | Email client status letter | 125.00 | 0.10 | 12.50 |
| | EWD | further work in status report | 450.00 | 0.30 | 135.00 |
| | EWD | t/c with oc re scheduling of expert depos | 450.00 | 0.40 | 180.00 |
| 04/03/2018 | FJB | Review and respond to email from property manager and board president | 125.00 | 0.20 | 25.00 |
| 04/05/2018 | EWD | analysis of baers report | 450.00 | 0.50 | 225.00 |
| 04/06/2018 | FJB | Prepare share file link of Paul Beers file and email to all parties | 125.00 | 0.20 | 25.00 |
| | FJB | Telephone call to JC re: Paul Beers report | 125.00 | 0.10 | 12.50 |
| 04/09/2018 | FJB | Telephone call to JC re: Paul Beers report | 125.00 | 0.10 | 12.50 |
| | FJB | Second phone call to JC re: paul beers report | 125.00 | 0.10 | 12.50 |
| | FJB | Review and Receipt of multiple emails from property mgr of damages | 125.00 | 0.30 | 37.50 |
| | EWD | Telephone call to Opposing counsel, to discover arbitration. | 450.00 | 0.10 | 45.00 |

Inlet Marina Condo Assn Inc

February 26, 2019

Account No:      12609-000
Statement No:         25468

Interstate Fire & Casualty

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| | EWD | Strategy regarding arbitration agreement. | 450.00 | 0.50 | 225.00 |
| | EWD | Telephone conference with opposing counsel regarding arbitration process. | 450.00 | 0.30 | 135.00 |
| | EWD | Further work regarding expert deposition. | 450.00 | 0.50 | 225.00 |
| 04/17/2018 | FJB | Review and respond to JC email | 125.00 | 0.20 | 25.00 |
| 04/18/2018 | FJB | Review and receipt JC's revised damage evaluation | 125.00 | 0.30 | 37.50 |
| | FJB | Email to all parties re: JC revised evaluation of damages | 125.00 | 0.10 | 12.50 |
| | FJB | Prepare share file of documents to send to all parties of Cartaya appraisers revised evaluation | 125.00 | 0.20 | 25.00 |
| 05/01/2018 | EWD | further work on written depo | 450.00 | 1.20 | 540.00 |
| | EWD | review of request to production from d's | 450.00 | 0.40 | 180.00 |
| 05/02/2018 | EWD | review and respond to email re balcony inspection crizez | 450.00 | 0.20 | 90.00 |
| 05/03/2018 | EWD | evaluation and plan calls re site inspection issue | 450.00 | 0.50 | 225.00 |
| 05/07/2018 | FJB | Review d's RFP | 125.00 | 0.20 | 25.00 |
| | FJB | Email to Ron Utterback re: RFP | 125.00 | 0.20 | 25.00 |
| 05/09/2018 | FJB | Email to defendant requesting certified copy of policy | 125.00 | 0.10 | 12.50 |
| 05/11/2018 | EWD | review and respond to electronic correspondence re join status repeat | 450.00 | 0.30 | 135.00 |
| | EWD | review and respond to electronic correspondence re join status report | 450.00 | 0.30 | 135.00 |
| 05/14/2018 | EWD | attend inspection | 450.00 | 9.00 | 4,050.00 |
| 05/15/2018 | EWD | attened inspection | 450.00 | 8.00 | 3,600.00 |
| 05/16/2018 | EWD | attend inspection | 450.00 | 4.80 | 2,160.00 |
| 05/17/2018 | EWD | analysis of trail arbiation | 450.00 | 0.40 | 180.00 |
| | EWD | prepation of electronic correspondence to oc | 450.00 | 0.20 | 90.00 |
| 05/25/2018 | FJB | Review emails from Property Manager and documents sent in response to d's RFP | 125.00 | 1.30 | 162.50 |
| | FJB | Review of remaining documents received from property manager in response to d's RFP | 125.00 | 1.90 | 237.50 |
| | FJB | Finalize roggs to Inlet Marina, and Roggs to United Specialty. Finalize RFP to Inlet Marinat and RFP to United Specialty | 125.00 | 0.30 | 37.50 |

Inlet Marina Condo Assn Inc

Interstate Fire & Casualty

| Date | | Description | Rate | Hours | |
|---|---|---|---|---|---|
| | FJB | Email to defendant of p's discovery requests and diary due date | 125.00 | 0.10 | 12.50 |
| 05/29/2018 | FJB | Print, review, upload and name documents received from property manager in response to defendant's RFP | 125.00 | 2.50 | 312.50 |
| 06/06/2018 | FJB | Review and respond email JC re: contract | 125.00 | 0.10 | 12.50 |
| | FJB | Review JC's contract that he wants Inlet Marina sign | 125.00 | 0.20 | 25.00 |
| | FJB | Vm msg to Property manager re: JC contract | 125.00 | 0.10 | 12.50 |
| | FJB | Email to Ron Utterback and property manager re; JC's contract | 125.00 | 0.20 | 25.00 |
| | FJB | Telephone call to Ron Utterback re: JC contract | 125.00 | 0.10 | 12.50 |
| 06/08/2018 | FJB | Telephone call to JC re: Inlet Marina | 125.00 | 0.20 | 25.00 |
| 06/11/2018 | EWD | Review and analysis of expert document production language for case | 450.00 | 0.50 | 225.00 |
| | EWD | Review and respond to electronic correspondence from OC regarding discussion of expert production language | 450.00 | 0.20 | 90.00 |
| | EWD | Evaluation of experts witnesses set for deposition and those experts that still need to be produced | 450.00 | 0.30 | 135.00 |
| | EWD | Telephone conference with OC regarding expert discovery production issues | 450.00 | 0.40 | 180.00 |
| | EWD | Review of issues surrounding expert discovery production issues | 450.00 | 0.50 | 225.00 |
| | FJB | Preparing share file documents received from JC for deposition 6/13/18. Separating, indexing onto worldox and printing of documents | 125.00 | 6.50 | 812.50 |
| | FJB | Telephone call with Omar from JC's office re: documents for JC's deposition | 125.00 | 0.30 | 37.50 |
| 06/12/2018 | EWD | Review of documents for Juan Cartaya's deposition | 450.00 | 0.70 | 315.00 |
| | EWD | Work on production of accounting records for amounts paid to the various experts by MLG | 450.00 | 1.10 | 495.00 |
| | FJB | Reviewing multiple emails from Omar from JC's office re: depostion | 125.00 | 0.30 | 37.50 |
| | FJB | Preparing, indexing JC file for depostion 6/13/18 | 125.00 | 2.00 | 250.00 |
| | FJB | Telephone call with Omar re: JC file and emails sent Monday evening regarding missing items from JC file | 125.00 | 0.30 | 37.50 |
| 06/13/2018 | FJB | Review and respond to email from defendant re: payment of JC invoice | 125.00 | 0.10 | 12.50 |
| | FJB | Telephone call to court reporter re: deposition notebook boxes | 125.00 | 0.10 | 12.50 |

Inlet Marina Condo Assn Inc

Account No:      12609-000
Statement No:       25468

Interstate Fire & Casualty

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| | EWD | Appear for and travel to Deposition of JC Cartaya | 450.00 | 9.50 | 4,275.00 |
| 06/14/2018 | FJB | Draft letter to d re: inadvertently included JC's draft expert report and to return | 125.00 | 0.20 | 25.00 |
| | FJB | Email to defendant re: inadvertently included JC's draft report | 125.00 | 0.10 | 12.50 |
| | FJB | Telephone call with Neil Hall re: duces tecum documents for deposition next week | 125.00 | 0.20 | 25.00 |
| 06/19/2018 | FJB | Follow up email to defendant re: response to statement of claim | 125.00 | 0.10 | 12.50 |
| | FJB | Vm msg to Neil Hall re: his documents for deposition | 125.00 | 0.10 | 12.50 |
| | FJB | Telephone call from Neil Hall re: his deposition documents | 125.00 | 0.20 | 25.00 |
| | FJB | PRepare depo notebook for depo Neil Hall. Download and index his file sent by share file | 125.00 | 2.10 | 262.50 |
| | FJB | Download and separate and index d's response to p's statement of claim | 125.00 | 1.20 | 150.00 |
| | FJB | Share file to p's experts of d's response to p's statement of claim and JS Held building summary | 125.00 | 0.30 | 37.50 |
| | FJB | Time spent downloading and indexing entire file of expert Neil Hall in preparation his deposition 6/22/18 | 125.00 | 2.00 | 250.00 |
| | FJB | Email to Legal Image re: problems with downloading photos from expert fiel | 125.00 | 0.20 | 25.00 |
| | FJB | Email to Neil Hall re: problems downloading volunious file with photos in share file linkf or his file | 125.00 | 0.10 | 12.50 |
| | EWD | Analysis of Cartaya work on property and need for further work | 450.00 | 0.50 | 225.00 |
| 06/21/2018 | FJB | Telephone call with defense counsel re: file and Neil Hall documents | 125.00 | 0.20 | 25.00 |
| | FJB | Upload and send individually by share file all documents in Neil Hall file which defense counsel said unable retrieve from share file sent yesterday of all documents collectively | 125.00 | 0.50 | 62.50 |
| | FJB | Review d's second RFP and d's first roggs | 125.00 | 0.20 | 25.00 |
| | FJB | Review p's response to request for production and documents from property manager and separate and upload certain documents and forward to expert Juan Cartaya | 125.00 | 0.40 | 50.00 |
| | FJB | Review of accounting spreadsheet of monies paid to Neil Hall in 5 year period and redaction of those not expert related. | 125.00 | 0.40 | 50.00 |
| | FJB | Telephone call with JC re: file | 125.00 | 0.20 | 25.00 |
| | EWD | Travel to New Orleans for deposition of Neil Hall | 450.00 | 14.00 | 6,300.00 |

Inlet Marina Condo Assn Inc

Interstate Fire & Casualty

| Date | | Description | Rate | Hours | |
|---|---|---|---|---|---|
| 06/22/2018 | FJB | Finalize and email to defendant letter re: JC draft report and case law in support | 125.00 | 0.20 | 25.00 |
| | FJB | Telephone call from Ron Utterback re: status letter | 125.00 | 0.20 | 25.00 |
| | FJB | Review file and prepare informal status update email to client | 125.00 | 0.30 | 37.50 |
| | FJB | Telephone call with defense counsel re: 4th agreed order on deadlines | 125.00 | 0.10 | 12.50 |
| | FJB | Create share file folders for each of defendant's 7 experts for their deposition and forward to defense counsel to upload documents | 125.00 | 0.30 | 37.50 |
| | EWD | Appear for and defend (including prep) Neil Hall | 450.00 | 7.50 | 3,375.00 |
| 06/23/2018 | EWD | Return from New Orleans following deposition of Neil Hall | 450.00 | 10.00 | 4,500.00 |
| 06/25/2018 | EWD | Review and respond to electronic correspondence regarding Neil Hall's deposition and final hearing issues | 450.00 | 0.20 | 90.00 |
| | FJB | Review and respond JC email re: inspection | 125.00 | 0.10 | 12.50 |
| | FJB | Email to property manager regarding inspection | 125.00 | 0.10 | 12.50 |
| | FJB | Telephone call with property manager re: discovery requests | 125.00 | 0.40 | 50.00 |
| | FJB | Review p's prior discovery responses and docs from property manager and email to property manager re: 2nd discovery requests in preparation for conference call | 125.00 | 0.30 | 37.50 |
| 06/26/2018 | FJB | Download, index out into worldox and prepare file of Kurt Lynam for deposition | 125.00 | 0.50 | 62.50 |
| 06/27/2018 | FJB | Review and respond to email from property manager re: discovery production for d's second set of discovery requests | 125.00 | 0.20 | 25.00 |
| | FJB | Review 2 reports received from property manager | 125.00 | 0.30 | 37.50 |
| | FJB | Email to JC regarding his inspection | 125.00 | 0.20 | 25.00 |
| | FJB | Phone call from Omar Cartaya re: JC inspection | 125.00 | 0.20 | 25.00 |
| | FJB | Email to property manager re: inspection | 125.00 | 0.10 | 12.50 |
| | EWD | Travel to and appear for deposition of Kurt Lynman | 450.00 | 8.40 | 3,780.00 |
| 07/02/2018 | EWD | Preparation for deposition of Randy Ciarlone | 450.00 | 1.50 | 675.00 |
| | EWD | Appear for deposition of Defendant's engineering roof expert | 450.00 | 6.80 | 3,060.00 |
| | EWD | Analysis of code issues relative to rule following depositions of each side's roof/code expert | 450.00 | 1.50 | 675.00 |
| 07/05/2018 | EWD | Investigation of historical code applicable at time of original | | | |

Inlet Marina Condo Assn Inc

February 26, 2019

Account No:       12609-000
Statement No:       25468

Interstate Fire & Casualty

| Date | | Description | Rate | Hours | |
|------|------|-------------|------|-------|---|
| | | construction | 450.00 | 1.00 | 450.00 |
| | EWD | Analysis of code issues relative to roof work | 450.00 | 1.30 | 585.00 |
| | EWD | Further work on Motion to Compel Arbitration of Irma claim | 450.00 | 0.60 | 270.00 |
| | EWD | Further work on Motion to Clarify Arbitration Procedures | 450.00 | 0.80 | 360.00 |
| 07/09/2018 | CLY | Research of expert draft reports protections/privilege. | 125.00 | 0.70 | 87.50 |
| | CLY | Preparation of draft motion requesting defendant return JC's expert draft report. | 125.00 | 2.20 | 275.00 |
| 07/10/2018 | EWD | Preparation of electronic correspondence to defense counsel regarding need to discuss upcoming hearing to be set | 450.00 | 0.10 | 45.00 |
| | EWD | Review of electronic correspondence from arbitration panel trying to determine status of case | 450.00 | 0.20 | 90.00 |
| | FJB | Return call to property manager | 125.00 | 0.10 | 12.50 |
| | FJB | Follow up email to property manager re: discovery | 125.00 | 0.10 | 12.50 |
| | FJB | Review and respond to email from Peter Knowe re: next scheduled matter | 125.00 | 0.20 | 25.00 |
| 07/12/2018 | EWD | Review of responses to Inlet Marina discovery | 450.00 | 1.10 | 495.00 |
| | EWD | Preparation of electronic correspondence to opposing counsel regarding inlet marina missing request to produce responses | 450.00 | 0.10 | 45.00 |
| | EWD | Further work on status report to arbitration panel | 450.00 | 0.30 | 135.00 |
| 07/17/2018 | EWD | Preparation of electronic correspondence to arbitrators regarding case | 450.00 | 0.20 | 90.00 |
| 07/19/2018 | FJB | Review EWD status update email to arbitrators | 125.00 | 0.20 | 25.00 |
| | FJB | Review and receipt d's (United) answers to roggs | 125.00 | 0.20 | 25.00 |
| | FJB | Review and receipt d's (Interstate) answers to roggs | 125.00 | 0.20 | 25.00 |
| 07/23/2018 | FJB | Review d's discovery responses | 125.00 | 0.30 | 37.50 |
| | FJB | Email to defendant re: discovery responses | 125.00 | 0.10 | 12.50 |
| 07/24/2018 | FJB | Review client notes and revisions to draft answers to roggs | 125.00 | 0.60 | 75.00 |
| | FJB | Telephone call to client / vm msg re: draft ans. roggs and requested documents | 125.00 | 0.20 | 25.00 |
| 07/25/2018 | EWD | Telephone conferenc with JC regarding roof damage issues | 450.00 | 0.40 | 180.00 |
| | EWD | Review of inadvertent production issues | 450.00 | 0.30 | 135.00 |

Inlet Marina Condo Assn Inc

|  |  |  | Account No: | 12609-000 |
|  |  |  | Statement No: | 25468 |

Interstate Fire & Casualty

|  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|
|  | FJB | Continue drafting response to rfp | 125.00 | 0.40 | 50.00 |
|  | EWD | Further work on responses to written discovery | 450.00 | 0.90 | 405.00 |
|  | FJB | Conference call with jared dallu regarding deposition on 7/27/18 | 125.00 | 0.30 | 37.50 |
|  | FJB | Meet with EWD to review draft discovery responses | 125.00 | 0.40 | 50.00 |
|  | FJB | Telephone call with property manager re: draft discovery responses, email with revisions and additional documents received 7/25/18 | 125.00 | 0.60 | 75.00 |
|  | FJB | Review and respond email from property manager regarding discovery | 125.00 | 0.10 | 12.50 |
| 07/26/2018 | FJB | Follow up email to property manager regarding discovery | 125.00 | 0.10 | 12.50 |
|  | EWD | Travel to Atlanta for deposition of Dan Parker | 450.00 | 4.50 | 2,025.00 |
|  | EWD | Preparation for deposition of Dan Parker | 450.00 | 1.50 | 675.00 |
|  | FJB | Prepare depo notebook for depo Dan Parker 7/27/18 | 125.00 | 0.90 | 112.50 |
|  | FJB | T/c to Jared from defense counsel re: docs for depo Dan Parker 7/27/18 | 125.00 | 0.20 | 25.00 |
|  | FJB | Email to defense counsel of link for docs for depo Dan Parker 7/27/18 | 125.00 | 0.10 | 12.50 |
|  | FJB | Review emails and additional documents from property manager | 125.00 | 0.30 | 37.50 |
|  | FJB | Telephone call property manager re: discovery documents sent | 125.00 | 0.50 | 62.50 |
|  | FJB | Continue drafting response to d's 2nd RFP and index and prepare requested documents | 125.00 | 0.60 | 75.00 |
| 07/27/2018 | FJB | Continue drafting response to discovery and preparing documents | 125.00 | 0.40 | 50.00 |
|  | FJB | Email to property manager re: missing discovery documents | 125.00 | 0.20 | 25.00 |
|  | FJB | Review GCI consultants report. Send email to GCI re: documents reviewed/relied on in preparing report | 125.00 | 0.30 | 37.50 |
|  | FJB | Review Rocco Calaci report. Send email to Rocco's assistant re: documents reviewed/relied on in preparing report | 125.00 | 0.20 | 25.00 |
|  | FJB | Review Neil Hall report. Send email to Neil Hall's assistant re: documents reviewed/relied on in preparing report | 125.00 | 0.20 | 25.00 |
|  | FJB | Email to JC re: documents reviewed/relied on in preparing report | 125.00 | 0.10 | 12.50 |
|  | FJB | Email to Steve Thomas requesting his file for deposition and documents requested by d | 125.00 | 0.20 | 25.00 |
|  | EWD | Appear for and return following deposition of Dan Parker | 450.00 | 9.00 | 4,050.00 |

Inlet Marina Condo Assn Inc

February 26, 2019
Account No:     12609-000
Statement No:       25468

Interstate Fire & Casualty

| Date | | Description | Rate | Hours | |
|---|---|---|---|---|---|
| 07/30/2018 | FJB | Review and respond to email from Rocco Calaci office | 125.00 | 0.10 | 12.50 |
| | FJB | Review and respond to email from Steve Thomas | 125.00 | 0.10 | 12.50 |
| | FJB | Review and respond email Rachel Jackson at Rocco Calaci office | 125.00 | 0.10 | 12.50 |
| 08/01/2018 | FJB | Review and respond email from Steve Thomas | 125.00 | 0.10 | 12.50 |
| | FJB | Telephone call and follow up email to court reporter office re: deposition of Steve Thomas | 125.00 | 0.20 | 25.00 |
| | FJB | Review and respond email from Rocco Calaci office | 125.00 | 0.10 | 12.50 |
| | EWD | Travel to and appear for deposition of Steven Thomas | 450.00 | 13.30 | 5,985.00 |
| 08/06/2018 | FJB | Review Paul Beers file | 125.00 | 0.30 | 37.50 |
| | FJB | Telephone call and follow up email to Paul Beers | 125.00 | 0.20 | 25.00 |
| 08/07/2018 | FJB | PRepare deposition notebook for Paul Beers | 125.00 | 0.50 | 62.50 |
| | FJB | Review and prepare Paul Beers file documents received by electronic link and another by email | 125.00 | 0.40 | 50.00 |
| | MWD | First call for assistance  - from ED. | 550.00 | 0.30 | 165.00 |
| 08/08/2018 | EWD | Travel to and appear for deposition of Paul Beers | 450.00 | 13.50 | 6,075.00 |
| | MWD | Assemble materials re: deposition upcoming. | 550.00 | 0.30 | 165.00 |
| 08/09/2018 | EWD | Further work on final hearing stipulation | 450.00 | 0.90 | 405.00 |
| 08/10/2018 | MWD | Assembly of materials to review for deposition. | 550.00 | 0.30 | 165.00 |
| 08/14/2018 | MWD | Collaborate with Eric Dickey re: case background. | 550.00 | 0.30 | 165.00 |
| 08/15/2018 | FJB | Telephone call to Jared re: deposition Randy Isom | 125.00 | 0.20 | 25.00 |
| | EWD | Travel to and appear for deposition of Paul Beers | 450.00 | 9.00 | 4,050.00 |
| | MWD | Travel from Denver to Miami - review materials provided. | 550.00 | 8.00 | 4,400.00 |
| 08/16/2018 | MWD | In Miami with Eric D. re: depositon of rep.; collaborate with Eric D. re: status and strategy and Arbitration preparation. | 550.00 | 9.00 | 4,950.00 |
| 08/18/2018 | MWD | Assembly of material for Eric D. | 550.00 | 0.80 | 440.00 |
| 08/23/2018 | EWD | Preparation of electronic correspondence to client with status update | 450.00 | 0.40 | 180.00 |
| 09/04/2018 | EWD | Review of issues surrounding Neil Hall supplemental report | 450.00 | 0.30 | 135.00 |
| 09/10/2018 | EWD | Further work and evaluation of upcoming deposition of Tim Moore | 450.00 | 0.30 | 135.00 |

Inlet Marina Condo Assn Inc

February 26, 2019
Account No:     12609-000
Statement No:        25465

Interstate Fire & Casualty

| Date | | Description | Rate | Hours | |
|---|---|---|---|---|---|
| 09/11/2018 | EWD | Telephone conference with opposing counsel regarding upcoming expert depositions and status conference hearing | 450.00 | 0.30 | 135.00 |
| 09/13/2018 | FJB | F/u email to Ron Utterback re: GCI invoice | 125.00 | 0.10 | 12.50 |
| | FJB | Email to JC re: contract | 125.00 | 0.10 | 12.50 |
| | FJB | Email to Jinis Robles re: proof of loss on deductible | 125.00 | 0.10 | 12.50 |
| | MAR | Research on Daniel Heyer for MWD. Pulled pertinent documents from file for MWD's review. | 125.00 | 1.00 | 125.00 |
| | MWD | Call with Eric D. re: deposition of Moore. Assemble materials to prep for deposition of Moore. | 550.00 | 1.00 | 550.00 |
| | MWD | Assemble materials for deposition prep - further. | 550.00 | 0.50 | 275.00 |
| 09/15/2018 | MWD | Deposition preparation re: expert for defendant - Moore. | 550.00 | 2.50 | 1,375.00 |
| 09/16/2018 | MWD | Deposition preparation re: expert for defendant - Moore. | 550.00 | 2.50 | 1,375.00 |
| 09/18/2018 | EWD | Telephone conference with opposing counsel regarding discovery issues in the case | 450.00 | 0.20 | 90.00 |
| | FJB | Telephone call defense counsel re: docs for Tim moore depo | 125.00 | 0.20 | 25.00 |
| | FJB | Review email EWD and Duffy re: docs for Tim Moore depo | 125.00 | 0.10 | 12.50 |
| | FJB | Review another email from EWD/Duffy re: Tim Moore depo | 125.00 | 0.10 | 12.50 |
| | FJB | Create share flile link for defense counsel send tim moore depo docs | 125.00 | 0.20 | 25.00 |
| | MWD | Moore deposition prep. with Eric Dickey. File review. Travel to TMP, apportioned. | 550.00 | 7.00 | 3,850.00 |
| | EWD | Preparation for Moore deposition and expert comparison analysis | 450.00 | 7.00 | 3,150.00 |
| 09/19/2018 | FJB | Meet Mike Duffy re: additional docs for depo | 125.00 | 0.10 | 12.50 |
| | FJB | Prepare additional docs for depo 9/19/18 per Mike Duffy request | 125.00 | 0.30 | 37.50 |
| | FJB | Email to GCI re: windows/sliders | 125.00 | 0.10 | 12.50 |
| | EWD | Appear for deposition of defendant's code expert | 450.00 | 1.50 | 675.00 |
| | EWD | Further work in preparation for defendant's code expert deposition | 450.00 | 1.20 | 540.00 |
| | MWD | Further prep and take deposition of Moore. Meet opposing counsel and collaborate with Eric D. and Kelly K. afterward. | 550.00 | 9.00 | 4,950.00 |
| 09/21/2018 | EWD | | 450.00 | | 0.00 |
| 09/23/2018 | MWD | Prepare for status with arbitrators and prep email for opponent re: production of documents from Moore deposition. | 550.00 | 0.30 | 165.00 |

Inlet Marina Condo Assn Inc

February 26, 2019

Account No:        12609-000
Statement No:         25468

Interstate Fire & Casualty

| Date | | Description | Rate | Hours | |
|---|---|---|---|---|---|
| | | | Rate | Hours | |
| 09/24/2018 | EWD | Appear for Status Conference with panel | 450.00 | 0.70 | 315.00 |
| | EWD | Telephone conference with client regarding case status | 450.00 | 0.40 | 180.00 |
| | EWD | Preparation of electronic correspondence to client regarding case status | 450.00 | 0.20 | 90.00 |
| | MWD | Correspondence with Eric re: case status and the call with the arbitrators. | 550.00 | 0.50 | 275.00 |
| 09/28/2018 | EWD | Telephone conference with OC regarding Kurt Wyman may not be available at final hearing | 450.00 | 0.30 | 135.00 |
| | EWD | Review of Proposed Order prepared by OC execution by panel | 450.00 | 0.20 | 90.00 |
| | FJB | Review file and prepare Sharefile with all KWA Engineers for EWD and Duffy per their request | 125.00 | 0.30 | 37.50 |
| 09/29/2018 | MWD | Assembly of material for D.r Jain as a consultant in preparation of the doors and windows expert deposition upcoming. | 550.00 | 1.00 | 550.00 |
| 10/01/2018 | MWD | Call with Dr. Jain re: consulting to assist on window and door expert discovery. | 550.00 | 0.50 | 275.00 |
| 10/02/2018 | MWD | With E. Dickey re: status and strategy. | 550.00 | 0.50 | 275.00 |
| 10/03/2018 | MWD | Call with N. Hall re: upcoming deposition. | 550.00 | 0.30 | 165.00 |
| 10/05/2018 | FJB | Review d's subpoena for records KWA Engineers | 125.00 | 0.10 | 12.50 |
| | FJB | Email to property manager | 125.00 | 0.10 | 12.50 |
| | MWD | Call with FB and Deb re: "to-do" list re: upcoming discovery. | 550.00 | 0.30 | 165.00 |
| 10/08/2018 | MWD | Call with Dr. Jain re: consult windows and doors. | 550.00 | 0.30 | 165.00 |
| | MWD | Follow-up call re: documents to Jain re: consult. | 550.00 | 0.30 | 165.00 |
| | MWD | Follow-up re: material for Jain. | 550.00 | 0.30 | 165.00 |
| 10/09/2018 | MWD | Correspondence with Eric re: case status and the call with the arbitrators. | 550.00 | 0.50 | 275.00 |
| 10/11/2018 | MWD | Assembly and review file materials with the window and door discovery upcoming. | 550.00 | 1.00 | 550.00 |
| 10/12/2018 | MWD | Calls and emails re: Jain meeting. | 550.00 | 1.00 | 550.00 |
| | MWD | Call with Dr. Jain re: windows and doors; preparation re: depos and arbitration. | 550.00 | 0.30 | 165.00 |
| 10/16/2018 | FJB | Draft letter defense counsel returning checks for Roof Leak Detection which incorrectly made payable to MLG | 125.00 | 0.30 | 37.50 |

Inlet Marina Condo Assn Inc

February 26, 2019

Account No:    12609-000
Statement No:    25468

Interstate Fire & Casualty

| Date | | Description | Rate | Hours | |
|---|---|---|---|---|---|
| 10/17/2018 | MWD | Review materials for preparation with meeting with Dr. Jain. | 550.00 | 1.50 | 825.00 |
| 10/18/2018 | EWD | Review of Tim Moore's field notes. | 450.00 | 0.30 | 135.00 |
| | EWD | Telephone conference with opposing counsel regarding venue for arbitration and discovery issues | 450.00 | 0.30 | 135.00 |
| | EWD | Review of electronic correspondence from opposing counsel with the 5th Agreed Order | 450.00 | 0.30 | 135.00 |
| 10/19/2018 | MWD | Meet downtown LA with Dr. Jain re: window/door prep. | 550.00 | 6.00 | 3,300.00 |
| 10/20/2018 | MWD | Meeting with Dr. Jain | 550.00 | 4.00 | 2,200.00 |
| 10/23/2018 | MWD | Reivew further Jain prep info. | 550.00 | 1.30 | 715.00 |
| 10/24/2018 | MWD | Travel to airport, parked, aborted trip.  Prepare for witness dep via telephone with Eric.  Prepare materials.  Cummulative entry. | 550.00 | 4.00 | 2,200.00 |
| 10/25/2018 | MWD | Prepare further and present Neil Hall for his deposition. | 550.00 | 9.00 | 4,950.00 |
| 10/29/2018 | MWD | Calls with Eric re:  umpire selection and status/strategy. | 550.00 | 0.80 | 440.00 |
| 10/30/2018 | EWD | Telephone call to client, Ron Utterback, regarding status of case | 450.00 | 0.10 | 45.00 |
| | EWD | Telephone conference with Ron Utterback regarding case status and strategy | 450.00 | 0.40 | 180.00 |
| | EWD | Telephone call to David Evans, VP of board, to discuss upcoming testimony | 450.00 | 0.10 | 45.00 |
| | EWD | Telephone conferfence with oc regarding scheduling and trial presentation needs | 450.00 | 0.30 | 135.00 |
| | MWD | Calls with Jain re: needed materials. | 550.00 | 0.50 | 275.00 |
| | MWD | Status - strategy calls with Dickey. | 550.00 | 0.50 | 275.00 |
| 10/31/2018 | FJB | Draft good faith email | 125.00 | 0.20 | 25.00 |
| | MWD | Calls with E. Dickey re: underwriting discovery and upcoming depositions. | 550.00 | 0.50 | 275.00 |
| 11/01/2018 | EWD | Telephone conference with David, Board VP, regarding needed testimony in the case | 450.00 | 0.30 | 135.00 |
| | EWD | Telephone conference with opposing counsel to discuss necessary depositions for trial | 450.00 | 0.30 | 135.00 |
| | EWD | Analysis of depositions needed in the case | 450.00 | 0.50 | 225.00 |
| | MWD | Multiple calls and emails with Eric re: scheduling, strategy. | 550.00 | 0.80 | 440.00 |
| 11/02/2018 | FJB | Working on file re: KWA file | 125.00 | 0.30 | 37.50 |

Inlet Marina Condo Assn Inc

February 26, 2019
Account No:     12609-000
Statement No:     25468

Interstate Fire & Casualty

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| | EWD | Analysis of KWA reports and strategy pertaining to 3 key upcoming depositions in the case relating thereto | 450.00 | 1.20 | 540.00 |
| | EWD | Review and analysis of KWA roof storm damage report | 450.00 | 0.70 | 315.00 |
| | FJB | Email Steve Thomas re: file | 125.00 | 0.10 | 12.50 |
| | MWD | Calls and emails with E. Dickey re: strategy and scheduling; review of subpoena riders re: subjects requested by opponent cummulative entry. | 550.00 | 2.00 | 1,100.00 |
| 11/05/2018 | MWD | Call with Dickey re: expert issues. | 550.00 | 0.30 | 165.00 |
| 11/06/2018 | FJB | Work on arbitration/trial proceeding matters | 125.00 | 1.20 | 150.00 |
| 11/07/2018 | SSM | Assist Mike Duffy with summary of Rocco Calaci testimony from prior case. | 450.00 | 0.20 | 90.00 |
| | MWD | Calls re: expert depositions and preparation of same. | 550.00 | 0.50 | 275.00 |
| | MWD | Status/strategy call with Eric D. | 550.00 | 0.30 | 165.00 |
| 11/08/2018 | FJB | Conversation with Kenny from Legal Images re: KWA Engineers file and which specific documents we will need printed from KWA voluminous file | 125.00 | 0.10 | 12.50 |
| | DJA | Telephone conference with Mike Duffy discussing prep time and depo dates. Telephone call to Valery regarding her prep time Telephone call and email to David Evens regarding setting up prep time on the 14th. Telephone call to KWA to obtain prep time. | 125.00 | 0.20 | 25.00 |
| 11/09/2018 | FJB | Email property manager re: meeting with EWD prior arbitration | 125.00 | 0.10 | 12.50 |
| | IJD | Conference call with EWD, MD, and expert. | 400.00 | 0.80 | 320.00 |
| | MWD | Calls and email with Eric D. re: upcoming expert depositions and prep. | 550.00 | 0.50 | 275.00 |
| 11/12/2018 | MWD | Prepare for depositions upcoming - prepare and present. Assembly of documents. | 550.00 | 1.00 | 550.00 |
| | MWD | Conference call with Eric D. and Paul Beers re: Window Exhibits/logistics. | 550.00 | 0.80 | 440.00 |
| 11/13/2018 | DJA | Telephone call to Hector @ KWA re: designee of KWA for deposition on December 5. Obtained information: Art Stonewall 941-927-8525 as@keg-engineering.com he is located in Sarasota Telephone call to Valerie for prep time - left another message Eml to David Evans with copy of notice and confirm prep time. Telephone conference with Art Stonewall re: deposition prep and deposition Telephone conference with Mike Duffy regarding the prep for this upcoming week and remaining depositions. | 125.00 | 1.00 | 125.00 |

Inlet Marina Condo Assn Inc

February 26, 2019

Account No:      12609-000
Statement No:          25468

Interstate Fire & Casualty

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| | MWD | Preparation on upcoming depositions. | 550.00 | 0.30 | 165.00 |
| 11/14/2018 | FJB | Prepare Inlet Marina Depo notebook and index/separate documents | 125.00 | 1.10 | 137.50 |
| | FJB | Prepare deposition notebook index for depo Inlet Marina designee | 125.00 | 0.10 | 12.50 |
| | MWD | Travel to Orlando, preparation of 30(b)(6) (Evans). | 550.00 | 15.00 | 8,250.00 |
| | EWD | Preparation for Evans deposition | 450.00 | 10.50 | 4,725.00 |
| 11/15/2018 | FJB | R & R email from property manager | 125.00 | 0.10 | 12.50 |
| | FJB | Telephone call to new property manager | 125.00 | 0.10 | 12.50 |
| | FJB | Review d's subpoena for deposition | 125.00 | 0.10 | 12.50 |
| | FJB | Email to Ron Utterback re: status conference/arbitration hearing | 125.00 | 0.20 | 25.00 |
| | FJB | Email to JC his depo transcript | 125.00 | 0.10 | 12.50 |
| | MWD | Meeting with KWA engineers before their subpoenaed deposition on 12/5/18.  Travel to and from Orlando/Sarasota. | 550.00 | 12.00 | 6,600.00 |
| 11/16/2018 | FJB | Review of file for answers to 7 questions from EWD received by email while he at 11/16/18 deposition in Inlet Marina. | 125.00 | 0.50 | 62.50 |
| | FJB | Telephone call Sentry management re: EWD emails while at depo on 11/16/18 | 125.00 | 0.10 | 12.50 |
| | FJB | 2nd call to Sentry Management re: EWD emails while at depop 11/16/18 | 125.00 | 0.10 | 12.50 |
| | IJD | Randy Ison deposition review for the arbitration brief writing process. | 400.00 | 0.70 | 280.00 |
| | MWD | Depositions of association 30(b)(6) and return travel. | 550.00 | 15.00 | 8,250.00 |
| 11/19/2018 | FJB | Review emails from defense counsel and subpoena for records and depo notices for Ryan Insurance & Financial Service | 125.00 | 0.20 | 25.00 |
| | IJD | I started creating a timeline of events in preparation for writing the arbitration brief. | 400.00 | 1.10 | 440.00 |
| 11/20/2018 | FJB | Review email from Sean Ryan re: subpoena | 125.00 | 0.20 | 25.00 |
| | FJB | Review d's subpoena for records nad depo | 125.00 | 0.20 | 25.00 |
| | FJB | Respond to email from Sean Ryan | 125.00 | 0.10 | 12.50 |
| | MWD | Call with Eric re: depositions and subpoenas -- follow up to last week. | 550.00 | 0.30 | 165.00 |
| 11/21/2018 | MWD | Work on the Heyer, Davise and Morris document riders. | 550.00 | 0.50 | 275.00 |

Inlet Marina Condo Assn Inc

Interstate Fire & Casualty

| Date | | | Rate | Hours | |
|---|---|---|---|---|---|
| | MWD | Eric call re: depositions of experts upcoming. | 550.00 | 0.30 | 165.00 |
| 11/26/2018 | MWD | Call with Eric re: status and strategy matters - several and various. | 550.00 | 0.50 | 275.00 |
| 11/27/2018 | MWD | Work on deposition Riders and letters to opponents. | 550.00 | 1.00 | 550.00 |
| | MWD | Call to Jain re: Assist for the expert depositions. | 550.00 | 0.50 | 275.00 |
| 11/28/2018 | FJB | Discussions with EWD re: file and things to do | 125.00 | 0.20 | 25.00 |
| | FJB | t/c to Sean Ryan office re: subpoena | 125.00 | 0.20 | 25.00 |
| | FJB | R & R d's email re: New Smyran class company invoice | 125.00 | 0.10 | 12.50 |
| | FJB | R & R email from d re: Randy Ciarlone invoice | 125.00 | 0.10 | 12.50 |
| | FJB | Review Sean Ryan file in response d's subpoena for records | 125.00 | 0.40 | 50.00 |
| | SSM | Assistance to Michael Duffy with prior testimony of Steven Thomas for arbitration preparation. | 450.00 | 0.50 | 225.00 |
| | MWD | Call Eric D. re: Ryan file and status/strategy re: witnesses and documents. | 550.00 | 0.50 | 275.00 |
| | MWD | Prepare finals of riders for expert deposition notices. | 550.00 | 1.00 | 550.00 |
| 11/29/2018 | FJB | Review file and f/u email to new property manager | 125.00 | 0.30 | 37.50 |
| | FJB | Review EWD email re: documents needed and send email to new property manager | 125.00 | 0.30 | 37.50 |
| | MWD | Calls and emails re: hearing upcoming and depositions. | 550.00 | 0.50 | 275.00 |
| 11/30/2018 | EWD | Review and respond to electronic correspondence from management company regarding document production subpoena | 450.00 | 0.10 | 45.00 |
| | DJA | Telephone conference with court reporter, location is full for december 12. | | | |
| | | amend notice for ed morris to new ft, lauderdale location | 125.00 | 0.40 | 50.00 |
| | FJB | T/c with property mgr re: depo next week | 125.00 | 0.30 | 37.50 |
| | MWD | Correspondence with Eric D. re: discovery issues/depositions.. | 550.00 | 0.50 | 275.00 |
| 12/03/2018 | FJB | T/c property mgr Jami | 125.00 | 0.20 | 25.00 |
| | FJB | Review documents from Val Varano | 125.00 | 0.40 | 50.00 |
| | MWD | Call with Ed re: discovery, expert, arbitration issues. | 550.00 | 0.80 | 440.00 |
| 12/04/2018 | FJB | Review and upload contract for arbitration space to property mgr for approval | 125.00 | 0.10 | 12.50 |

Inlet Marina Condo Assn Inc

February 26, 2019

Account No:     12609-000
Statement No:    25468

Interstate Fire & Casualty

| Date | | | | Rate | Hours | |
|---|---|---|---|---|---|---|
| | FJB | Prepare deposition notebook and prepare index for depo KWA engineers 12/5/18 | | 125.00 | 0.50 | 62.50 |
| | FJB | Review KWA engineers file | | 125.00 | 0.30 | 37.50 |
| | MWD | Call with Ed re: discovery and the upcoming arbitration and experts, especially Rocco. | | 550.00 | 0.30 | 165.00 |
| | MWD | Call with E.D. re: discovery and the upcoming arbitration and experts, especially Rocco. | | 550.00 | 0.30 | 165.00 |
| 12/05/2018 | FJB | T/c Rachel from Rocco Calaci re: file | | 125.00 | 0.20 | 25.00 |
| | FJB | R & R email from valerie varano | | 125.00 | 0.10 | 12.50 |
| | EWD | Travel to and appear for deposition of Art Stonewall | | 450.00 | 6.00 | 2,700.00 |
| | MWD | Prepare for and attend deposition and cross - KWA in Inlet. | | 550.00 | 6.00 | 3,300.00 |
| 12/06/2018 | EWD | Travel to and meet with property manager for Sentry in preparation for her deposition | | 450.00 | 5.00 | 2,250.00 |
| | MWD | Call with expert - weather - Rocco. | | 550.00 | 0.30 | 165.00 |
| | MWD | Call with Eric re: preparation of the Sentry Rep. | | 550.00 | 0.30 | 165.00 |
| | MWD | Prepare of Sentry rep for her depostion after review of documents and pre outline made. | | 550.00 | 5.00 | 2,750.00 |
| | MWD | Call with jain re: assistance notes on depositions upcoming. | | 550.00 | 0.30 | 165.00 |
| 12/07/2018 | FJB | R & R email from EWD re: Inlet Marina | | 125.00 | 0.10 | 12.50 |
| | FJB | R & R EWD email, t/c to Paul Beers and respond to EWD email | | 125.00 | 0.20 | 25.00 |
| | FJB | Email and f/u phone call toproperty manager | | 125.00 | 0.20 | 25.00 |
| | FJB | Review EWD email from Valerie Varano depo and time spent looking for info requested | | 125.00 | 0.40 | 50.00 |
| | FJB | T/c to current property mgr assistant | | 125.00 | 0.20 | 25.00 |
| | EWD | Appear for and return following deposition of Sentry Management | | 450.00 | 9.50 | 4,275.00 |
| | MWD | Further preparation and presentation re Sentry rep re Inlet dep. | | 550.00 | 8.00 | 4,400.00 |
| 12/08/2018 | EEJ | Email to Grange counsel re: documents. | | 500.00 | 0.10 | 50.00 |
| 12/10/2018 | FJB | Review and receipt d's subpoena for records to Mr. Brady | | 125.00 | 0.20 | 25.00 |
| | EWD | Analysis and strategy concerning arbitration preparation | | 450.00 | 1.00 | 450.00 |
| | FJB | Review file and prepare share file Mike Duffy for requested docs | | 125.00 | 0.40 | 50.00 |
| | FJB | Review and download Neil Hall depo 10/25/18 and exhibits from | | | | |

Inlet Marina Condo Assn Inc

February 26, 2019

Account No:      12609-000
Statement No:        25468

Interstate Fire & Casualty

| Date | | | Rate | Hours | |
|------|---|---|------|-------|---|
| | | Veritext | 125.00 | 0.30 | 37.50 |
| | FJB | Telephone call property manager | 125.00 | 0.20 | 25.00 |
| | MWD | Travel and prepare for 3 Inlet depositions. | 550.00 | 10.00 | 5,500.00 |
| 12/11/2018 | FJB | Review file and prepare 3 share file link/folders for depositions d's experts set for this week | 125.00 | 0.30 | 37.50 |
| | FJB | Email to Jared Dallau re: d's expert file for Ed Morris for depo 12/12/18 | 125.00 | 0.10 | 12.50 |
| | FJB | Email to Jared Dallau re: d's expert file for Robin Davies for depo12/13/18 | 125.00 | 0.10 | 12.50 |
| | FJB | Email to Jared Dallau re: d's expert file for Dan Heyer for depo 12/14/18 | 125.00 | 0.10 | 12.50 |
| | FJB | PRepare deposition notebook for depos 12/13, 12/14 and 12/15/2018 | 125.00 | 0.60 | 75.00 |
| | MWD | Prepare for all the Inlet depositions. | 550.00 | 10.00 | 5,500.00 |
| 12/12/2018 | FJB | Arbitration preparation work | 125.00 | 0.50 | 62.50 |
| | FJB | Email to d of valerie varano docs | 125.00 | 0.20 | 25.00 |
| | FJB | Review Ed Morris depo docs from defense counsel | 125.00 | 0.20 | 25.00 |
| | MWD | Deposition of Morris; prepare for Rice and Heyer depositions. | 550.00 | 12.00 | 6,600.00 |
| | EWD | Prepare for and attend Morris deposition | 450.00 | 4.50 | 2,025.00 |
| 12/13/2018 | FJB | Download, index and upload Robin Davies, JS Held deposition file | 125.00 | 0.40 | 50.00 |
| | FJB | t/c with defense counsel jared dallau re: file and Robin Davies photos | 125.00 | 0.20 | 25.00 |
| | FJB | Download part 1 of 4 of voluminous photos from Robin Davies depo file | 125.00 | 0.30 | 37.50 |
| | FJB | t/c from Jared Dallau re: Dan Heyer depo documents and docs producing | 125.00 | 0.10 | 12.50 |
| | FJB | Download and index Dan Heyer deposition file | 125.00 | 0.40 | 50.00 |
| | FJB | Prepare Dan Heyer Deposition notebook, including downloading his voluminous file of photos and copying onto 2 flash drives. 2 sets of depo notebook created - one for EWD and one for Mike Duffy | 125.00 | 3.50 | 437.50 |
| | MWD | Depositions of Rice and Stucco; travel and prepare for Heyer deposition. | 550.00 | 12.00 | 6,600.00 |
| 12/14/2018 | FJB | Review file and respond to EWD email from his depo | 125.00 | 0.20 | 25.00 |

Inlet Marina Condo Assn Inc

February 26, 2019
Account No:  12609-000
Statement No:  25468

Interstate Fire & Casualty

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| | FJB | Review file and respond to EWD other email while at depo | 125.00 | 0.20 | 25.00 |
| | FJB | Review d's response to RFP | 125.00 | 0.20 | 25.00 |
| | FJB | Review d's response to p's statement of claim | 125.00 | 0.20 | 25.00 |
| | MWD | Prepare and depose Heyer and travel back to Chicago. | 550.00 | 12.00 | 6,600.00 |
| 12/17/2018 | FJB | Inlet marina arbitration/trial prep - review of file and preparing/printing documents for trial prep review | 125.00 | 4.00 | 500.00 |
| | FJB | R & R email from Rachel Jackson at LRC | 125.00 | 0.20 | 25.00 |
| | MWD | Prepare for court hearing upcoming. | 550.00 | 0.30 | 165.00 |
| | MWD | Follow up memos re; last weeks depositions. | 550.00 | 0.30 | 165.00 |
| | MWD | Assist from others asked for at firm re: defendant expert witnesses; collaborative with ED re: Rocco inquiry. | 550.00 | 0.50 | 275.00 |
| 12/18/2018 | FJB | Prepare share file of Sean Ryan insurance agency records and forward to defense counsel | 125.00 | 0.20 | 25.00 |
| | FJB | R & R email from legal image | 125.00 | 0.20 | 25.00 |
| | FJB | Review of file and trial prep for arbitration/trial proceedings | 125.00 | 1.20 | 150.00 |
| | FJB | Trial/arbitration prep - Review of file and downloading exhibits on to Flash drive for Legal Image to print | 125.00 | 0.60 | 75.00 |
| | MWD | Prepare with ED for "pretrial" with the panel and handle "pretrial" with ED. Post matters with Ed after the hearing. | 550.00 | 3.00 | 1,650.00 |
| 12/19/2018 | FJB | Review box of print job received from Legal Image re: arbitration/trial proceeding and organize is conference room | 125.00 | 1.90 | 237.50 |
| | FJB | Draft letter to defense counsel enclosing videos of inspections | 125.00 | 0.30 | 37.50 |
| | FJB | Trial prep - review drone video, inspection videos and video from Unit 356 | 125.00 | 0.50 | 62.50 |
| | FJB | Draft letter to defense counsel enc. inspection,drone and unit 356 videos | 125.00 | 0.30 | 37.50 |
| 12/20/2018 | FJB | T/c Legal Image re: file | 125.00 | 0.20 | 25.00 |
| | FJB | Discussions with YUMA Solutions re; arbitration/trial set up | 125.00 | 0.20 | 25.00 |
| | FJB | Review of file and upload of documents onto USB for arbitration/trial preparation | 125.00 | 4.50 | 562.50 |
| 12/24/2018 | FJB | Arbitration/trial proceedings - preparing exhibits | 125.00 | 1.20 | 150.00 |
| | FJB | Review email from EWD re: change in hotel location for arbitration/trial | 125.00 | 0.10 | 12.50 |

Inlet Marina Condo Assn Inc

February 26, 2019
Account No:        12609-000
Statement No:            25468

Interstate Fire & Casualty

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| | FJB | T/c to new hotel selected for arbitration/trial proceeding | 125.00 | 0.20 | 25.00 |
| | FJB | Email to expert Paul Beers re: new location for arbitration/trial and change reservations immediately | 125.00 | 0.20 | 25.00 |
| | FJB | Email to Steve Thomas re: change in hotel location | 125.00 | 0.10 | 12.50 |
| | FJB | Email to expert Neil Hall re: new location for arbitration/trial and change reservations immediately | 125.00 | 0.10 | 12.50 |
| | FJB | Email to expert Rocco Calaci re: new location for arbitration/trial and change reservations immediately | 125.00 | 0.10 | 12.50 |
| | FJB | Email to expert Juan Cartaya re: new location for arbitration/trial and change reservations immediately | 125.00 | 0.10 | 12.50 |
| | FJB | Save JC's depo exhibits in worldox and print copies of exhibits for arbitration/trial proceedings | 125.00 | 0.50 | 62.50 |
| | FJB | Review and print attachments to defense counsel emails of KWA additional invoices for trial/arbitration | 125.00 | 0.20 | 25.00 |
| | MWD | Communications with Rocco re: his testimony parameters and requests. | 550.00 | 0.50 | 275.00 |
| | MWD | Trial preparation strategy with E. Dickey - call. | 550.00 | 0.50 | 275.00 |
| | MWD | MWD review of transcription - trial prep; review of expert reports, as well. | 550.00 | 3.00 | 1,650.00 |
| 12/26/2018 | FJB | Downloading/saving/printing of Deposition transcripts and exhibits - Inlet Marina/Trial/arbitration preparation | 125.00 | 2.00 | 250.00 |
| | FJB | T/c to Veritiext court reporter | 125.00 | 0.20 | 25.00 |
| | FJB | Telephone call to defense counsel re: records received in response npnp | 125.00 | 0.20 | 25.00 |
| | FJB | Downloading/saving/printing of photos, invoices, correspondence, from drop box link received from Claim Pro of their file | 125.00 | 2.20 | 275.00 |
| | FJB | Review return of service from Orange Legal re: subpoena records to Velocity Risk | 125.00 | 0.10 | 12.50 |
| | FJB | Draft good faith letter to velocity risk | 125.00 | 0.30 | 37.50 |
| | FJB | Follow up email to inlet marina re: contract missing first page | 125.00 | 0.20 | 25.00 |
| | FJB | Review additional meeting minutes received for privilege. Print meeting minutes | 125.00 | 0.60 | 75.00 |
| | IJD | Trial prep, including strategy sessions, developing order of proof, review of evidence and determining next steps | 400.00 | 8.50 | 3,400.00 |

Inlet Marina Condo Assn Inc

February 26, 2019
Account No:        12609-000
Statement No:           25468

Interstate Fire & Casualty

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| | FJB | Review of file and Drafting P's exhibit list | 125.00 | 1.40 | 175.00 |
| | MWD | Travel to Tampa for a trial preparation day with the entire team for petitioner.  Review SC transcript. | 550.00 | 12.00 | 6,600.00 |
| | EWD | Preparation for arbitration | 450.00 | 12.00 | 5,400.00 |
| 12/27/2018 | FJB | Continue drafting exhibit list and review of file | 125.00 | 1.20 | 150.00 |
| | FJB | Begin drafting witness list | 125.00 | 0.70 | 87.50 |
| | FJB | Review file and provide info requested by Ian and respond to Ian's email | 125.00 | 0.20 | 25.00 |
| | FJB | Review file and provide additional info requested by Ian and respond his email | 125.00 | 0.20 | 25.00 |
| | FJB | T/c to Robert Cole office at upchurch watson white | 125.00 | 0.10 | 12.50 |
| | FJB | Review file and print info requested by Ian (Omni hotel contract) | 125.00 | 0.10 | 12.50 |
| | FJB | Review of file and continue drafting exhibit list | 125.00 | 1.50 | 187.50 |
| | FJB | Review file in response to EWD inquiry | 125.00 | 0.20 | 25.00 |
| | FJB | Reievw file in response to Ian inquiry | 125.00 | 0.20 | 25.00 |
| | FJB | Review Memo and documents from client files and draft exhibit list | 125.00 | 0.50 | 62.50 |
| | FJB | Continue on review of file and drafting exhibit list | 125.00 | 2.00 | 250.00 |
| | FJB | Review link from Randy Ison re: voluminous folders filled with photographs of subject property | 125.00 | 0.30 | 37.50 |
| | FJB | Downloading photos from 2 of folders from Randy Ison's link produced for his deposition | 125.00 | 0.40 | 50.00 |
| | FJB | Email to Legal Image of Randy Ison link with voluminous photographs and request to download onto flash drive. | 125.00 | 0.10 | 12.50 |
| | IJD | worked on memoranda of law for arbitration panel due 12/28/2018 | 400.00 | 1.50 | 600.00 |
| | IJD | i reviewed discovery and participated in witness preparation for arbitration proceeding | 400.00 | 6.00 | 2,400.00 |
| | IJD | continued working on memoranda of law for arbitration panel | 400.00 | 1.90 | 760.00 |
| | IJD | reviewed email from arbitrators re: ruling | 400.00 | 0.10 | 40.00 |
| | IJD | drafted email to oc re: arbitration ruling and briefing | 400.00 | 0.10 | 40.00 |
| | MWD | All day trial prep in Tampa with team and witness JL. | 550.00 | 9.00 | 4,950.00 |
| | EWD | Preparation for arbitration | 450.00 | 12.00 | 5,400.00 |

Inlet Marina Condo Assn Inc

February 26, 2019

Account No:    12609-000
Statement No:    25468

Interstate Fire & Casualty

| Date | Staff | Description | Rate | Hours | |
|---|---|---|---|---|---|
| 12/28/2018 | IJD | Drafted witness list and confirmed through notes. Sent to supervising counsel for review. | 400.00 | 0.20 | 80.00 |
| | FJB | Continue review of file and drafting exhibit list | 125.00 | 0.70 | 87.50 |
| | FJB | Telephone call to Valerie Varanao and left vm msg | 125.00 | 0.10 | 12.50 |
| | FJB | T/c to Jami Owens at Sentry Mgmt | 125.00 | 0.10 | 12.50 |
| | FJB | Email to Sentry Mgmt | 125.00 | 0.20 | 25.00 |
| | FJB | R & R email from Valerie Varano | 125.00 | 0.10 | 12.50 |
| | FJB | Trial prep mtg with Mike Duffy and Ian | 125.00 | 0.30 | 37.50 |
| | FJB | t/c to Wendy - office manager at Sentry Mgmt | 125.00 | 0.20 | 25.00 |
| | FJB | Revisions to draft exhibit list | 125.00 | 0.40 | 50.00 |
| | FJB | Draft subpoena for arbitration | 125.00 | 0.30 | 37.50 |
| | FJB | Email to Orange Legal re: RUSH service of subpoena for arbitration | 125.00 | 0.20 | 25.00 |
| | FJB | Prepare share file of p's 3 memorandums and send to 3 arbitrators and defense counsel | 125.00 | 0.30 | 37.50 |
| | FJB | Draft letter to 3rd party arbitrator - Robert Cole - enc. p's 3 memorandums because Mr. Cole mailbox full and unalbe accept emails | 125.00 | 0.30 | 37.50 |
| | FJB | Email to defnese counsel of p's exhibit list and p's witness list | 125.00 | 0.20 | 25.00 |
| | IJD | I wrote and completed the memoranda of law requested by the arbitration panel.  Included in this time was a comprehensive review of Varano and Evans depositions for the Rule 30(b)(6) issues, and meetings with supervising attorney for edits. | 400.00 | 6.20 | 2,480.00 |
| | MWD | Trial preparation with Team;  work on briefs and exhibit and witness lists; return travel to Chicago; review defendant briefs and lists. | 550.00 | 11.00 | 6,050.00 |
| | EWD | Preparation for arbitration | 450.00 | 3.00 | 1,350.00 |
| 01/01/2019 | MWD | Review transcripts; prepare witness examinations, and do deposition designations. | 550.00 | 9.00 | 4,950.00 |
| 01/02/2019 | FJB | R & R email from d re: RL James records | 125.00 | 0.30 | 37.50 |
| | FJB | Create RL James share file link  for defense counsel to forward records | 125.00 | 0.20 | 25.00 |
| | FJB | R & R email Orange legal re: service of trial subpoena | 125.00 | 0.20 | 25.00 |
| | FJB | Review and download RL James file in responsive to subpoena for records | 125.00 | 0.40 | 50.00 |

Inlet Marina Condo Assn Inc

February 26, 2019

Account No:      12609-000

Statement No:         25468

Interstate Fire & Casualty

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| | FJB | Review d's exhibit list and witness list | 125.00 | 0.30 | 37.50 |
| | FJB | Trial prep for arbitration/trial proceeding | 125.00 | 5.50 | 687.50 |
| | FJB | Email to Legal Image re: RL JAmes records | 125.00 | 0.20 | 25.00 |
| | FJB | Review/respond Legal Image re: RL James records | 125.00 | 0.10 | 12.50 |
| | IJD | I prepared for the binding arbitration by reviewing documents for drafting the opening statement and by drafting the first iteration of the opening statement required by the arbitration panel. I also began working on the second draft of the opening statement after the first round of edits from the supervising attorneys. | 400.00 | 10.00 | 4,000.00 |
| | MWD | Fly to Tampa to work with team on strategy.  Continue transcript review, preparation of witness examination and deposition designations and opening draft and additions to the exhibit list. | 550.00 | 14.00 | 7,700.00 |
| | EWD | Arbitration preparation | 450.00 | 10.00 | 4,500.00 |
| 01/03/2019 | LCL | Computerized research Pacer to download all Motions In Limine's and Order from Summit Tower case for use at upcoming arbitration (47 documents downloaded) | 125.00 | 0.90 | 112.50 |
| | FJB | Arbitration/Trial proceedings preparation with documents on Exhibit list | 125.00 | 4.00 | 500.00 |
| | FJB | Email to experts re: dinner | 125.00 | 0.30 | 37.50 |
| | FJB | Email property manager re: arbitration location | 125.00 | 0.20 | 25.00 |
| | FJB | Telephone call Rocoo calaci office re; arbitration | 125.00 | 0.20 | 25.00 |
| | FJB | R & R 2 emails neil hall office re: arbitration | 125.00 | 0.20 | 25.00 |
| | FJB | Review worldox for confidentiality agreement | 125.00 | 0.30 | 37.50 |
| | FJB | Discussion with EWD re: Confidentiality agremeent | 125.00 | 0.10 | 12.50 |
| | FJB | Review and respond EWD email re: confidentiality agreement | 125.00 | 0.10 | 12.50 |
| | FJB | Draft confidentiality agreement | 125.00 | 0.30 | 37.50 |
| | FJB | Email to defense counsel re: confidentiality agreement | 125.00 | 0.10 | 12.50 |
| | FJB | Internet search for hotel close to one for arbitration to make reservations for property manager for one night | 125.00 | 0.30 | 37.50 |
| | FJB | Scan and email docs to JC at EwD request | 125.00 | 0.20 | 25.00 |
| | FJB | R & R email from Neil Hall | 125.00 | 0.20 | 25.00 |
| | FJB | Time spent on telephone, including hold time,  with Holiday Inn to make reservation for Valerie Varano property manager | 125.00 | 0.40 | 50.00 |

Inlet Marina Condo Assn Inc

Interstate Fire & Casualty

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| | FJB | Review and respond defense email re: confidentiality agreement | 125.00 | 0.20 | 25.00 |
| | FJB | PRepare share file link for underwriting docs | 125.00 | 0.20 | 25.00 |
| | IJD | I completed the opening statement in concert with supervising attorneys. | 400.00 | 6.00 | 2,400.00 |
| | MWD | In Tampa collaborating on the strategy for the arbitration with team, opening drafting, transcript and document review, examinations preparation, and work on designations and the exhibit list. | 550.00 | 12.00 | 6,600.00 |
| | EWD | Arbitration preparation | 450.00 | 10.00 | 4,500.00 |
| 01/04/2019 | FJB | Printing and preparing of Exhibit Notebook | 125.00 | 2.00 | 250.00 |
| | VC1 | Print 2 Reports from Neil Hall for Ian using upstairs printer (our printer is not working). | 125.00 | 0.40 | 50.00 |
| | FJB | Review again Claims Pro file produced in response to subpoena for records | 125.00 | 0.40 | 50.00 |
| | VC1 | | 125.00 | | 0.00 |
| | FJB | Review file for costs both Irma and Matthew. | 125.00 | 0.10 | 12.50 |
| | FJB | Scan and upload costs on both Irma and Matthew to the Damages file in worldox | 125.00 | 0.20 | 25.00 |
| | FJB | Email EWD IJD and MD costs. MLG contracts and totals re: IRma and Matthew claims | 125.00 | 0.30 | 37.50 |
| | FJB | R & R email from Orange Legal re: tom jones subpoena | 125.00 | 0.10 | 12.50 |
| | FJB | Preparing Exhibits for arbitration/trial proceeding, scanning voluminous photos onto flash drive, preparing exhibit notebook tabs, printing of additional exhibits, revising exhibits numbering | 125.00 | 7.50 | 937.50 |
| | FJB | T/c Legal Image re: exhibits | 125.00 | 0.20 | 25.00 |
| | FJB | Email defense counsel copy of 2nd amended exhibit list | 125.00 | 0.20 | 25.00 |
| | FJB | Finalize confidentiality agreement for defendant's production of their complete underwriting file | 125.00 | 0.20 | 25.00 |
| | FJB | R & R defense counsel email re: confidential docs in Underwriting and all confidential and forward copy of executed confidentiality order | 125.00 | 0.10 | 12.50 |
| | IJD | I traveled with the exhibits to location of arbitration proceedings. | 400.00 | 1.50 | 600.00 |
| | IJD | At the Omni, I set up the Plaintiff's meeting room and drafted an affidavit for valerie varano for the arbitration panel. I continued to engage in review of documents and work alongside lead attorneys. | 400.00 | 7.00 | 2,800.00 |

Inlet Marina Condo Assn Inc

February 26, 2019

Account No:      12609-000

Statement No:        25468

Interstate Fire & Casualty

| Date | | Description | Rate | Hours | |
|---|---|---|---|---|---|
| | IJD | Met with expert witnesses to discuss the case at dinner with lead attorneys. | 400.00 | 1.00 | 400.00 |
| | IJD | I prepared for the arbitration, including consultations with experts and document review. | 400.00 | 8.00 | 3,200.00 |
| | IJD | I reviewed the underwriting documents produced in discovery by Defendants. | 400.00 | 0.50 | 200.00 |
| | MWD | To new Smyrna from Tampa to meet with client; to ORL from New Symrna to set up war room.  Meet with experts to begin witness preparations.  further review of transcripts and outline of witness examinations. | 550.00 | 15.00 | 8,250.00 |
| | EWD | Meeting with client and arbitration preparation | 450.00 | 15.00 | 6,750.00 |
| 01/05/2019 | MWD | Meeting with experts all day and into the evening going over witness exams and preparation. continued document and transcript and witness background review. | 550.00 | 10.00 | 5,500.00 |
| | EWD | Preparation for arbitration | 450.00 | 10.00 | 4,500.00 |
| 01/06/2019 | IJD | I continued to aid in preparation for the arbitration proceeding, including document review and setting order of proof. | 400.00 | 10.00 | 4,000.00 |
| | IJD | I organized and finalized the order of proof set in the action and cross-referenced the materials to the panel's materials. | 400.00 | 2.00 | 800.00 |
| | MWD | All day and into the evening... witness preparations.  Document review. Transcript review as well. | 550.00 | 9.00 | 4,950.00 |
| | EWD | Preparation for arbitration | 450.00 | 10.00 | 4,500.00 |
| 01/07/2019 | FJB | Return call to Tom Jones of Vericlaim. vm msg left | 125.00 | 0.20 | 25.00 |
| | IJD | Attended and participated in the arbitration proceedings before the panel. | 400.00 | 9.00 | 3,600.00 |
| | IJD | Prepared for next day of proceedings. | 400.00 | 1.50 | 600.00 |
| | IJD | Attended and participated in arbitration proceedings. | 400.00 | 7.00 | 2,800.00 |
| | IJD | Prepared for next day of arbitration proceedings. | 400.00 | 2.50 | 1,000.00 |
| | MWD | First day of arbitration.  Present and redirect three witnesses. Evening preparation of the next two witnesses. | 550.00 | 12.00 | 6,600.00 |
| | EWD | Appear for arbitration | 450.00 | 13.00 | 5,850.00 |
| 01/08/2019 | VC1 | E-mail to Kelly to approve invoices from Veritext and Legal Images. | 125.00 | 0.10 | 12.50 |
| | IJD | Pretrial conference with expert witness and preparation for next day's proceedings. | 400.00 | 3.00 | 1,200.00 |
| | MWD | Second day of arbitration.  present and redirect 2 witnesses. | | | |

Inlet Marina Condo Assn Inc

February 26, 2019

Account No:     12609-000
Statement No:     25468

Interstate Fire & Casualty

| Date | Init | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | Evening preparation with Eric D. of the next two witnesses. | 550.00 | 10.00 | 5,500.00 |
| | EWD | Appear for arbitration | 450.00 | 13.00 | 5,850.00 |
| 01/09/2019 | FJB | Review file for KWA report requested by IJD and forward | 125.00 | 0.30 | 37.50 |
| | IJD | Attended and participated in arbitration proceedings. | 400.00 | 9.00 | 3,600.00 |
| | IJD | Selection and preparation of binders requested by arbitration panel | 400.00 | 4.00 | 1,600.00 |
| | MWD | Third day of arbitration .  Review transcript. Attend the arbitration session to assist  EWD Compose cross examination of next day witnesses. | 550.00 | 12.00 | 6,600.00 |
| | EWD | Appear for arbitration | 450.00 | 13.00 | 5,850.00 |
| 01/10/2019 | VC1 | Telephone call re invoice for deposition.  E-mail to Farana. | 125.00 | 0.10 | 12.50 |
| | DJA | Printing and compiling documents for the inlet marina arbitration, assisting Farana - telephone call to courier to pick up boxes of documents | 125.00 | 3.20 | 400.00 |
| | FJB | Preparing 3 separate notebooks containing reports and deposition transcripts and exhibits as per Ian instructions | 125.00 | 3.00 | 375.00 |
| | IJD | Attended and participated in arbitration proceedings. | 400.00 | 6.00 | 2,400.00 |
| | MWD | Fourth day of arbitration.  Cross examine 3 of 4  witnesses presented by opponent, work on crosses for the next day's witnesses and the closing.. | 550.00 | 12.00 | 6,600.00 |
| | EWD | Appear for arbitration | 450.00 | 13.00 | 5,850.00 |
| 01/11/2019 | IJD | Finalized books for arbitration panel and prepared for next day's proceedings. | 400.00 | 2.00 | 800.00 |
| | IJD | Attended and participated in arbitration proceedings. | 400.00 | 10.50 | 4,200.00 |
| | MWD | Fifth day of arbitration.  Cross examine 3 of 4 witnesses presented by opponent, work on and deliver closing. | 550.00 | 15.00 | 8,250.00 |
| | EWD | Appear for arbitration | 450.00 | 13.00 | 5,850.00 |
| 01/12/2019 | IJD | Arbitration panel ruling. | 400.00 | 0.50 | 200.00 |
| | IJD | Travelled back to Tampa | 400.00 | 1.50 | 600.00 |
| | MWD | Receive decision.  Break down the war room. | 550.00 | 6.00 | 3,300.00 |
| | EWD | Last day of arbitration and post trial wrap up | 450.00 | 3.50 | 1,575.00 |
| 01/14/2019 | FJB | email to client re: repairs to dock | 125.00 | 0.10 | 12.50 |
| | FJB | Email to client re: approval arbitrator invoice | 125.00 | 0.20 | 25.00 |

Inlet Marina Condo Assn Inc

Interstate Fire & Casualty

| Date | | Description | Rate | Hours | |
|---|---|---|---|---|---|
| | FJB | Review BUtler legal email to EWD re: docks | 125.00 | 0.10 | 12.50 |
| | FJB | Email property manager re; docks | 125.00 | 0.10 | 12.50 |
| | FJB | Review file re: documents re: docks | 125.00 | 0.30 | 37.50 |
| | VC1 | Upload client approval in Practice Master. | 125.00 | 0.10 | 12.50 |
| | MWD | Return travel to Chicago from Orlando. | 550.00 | 7.00 | 3,850.00 |
| 01/15/2019 | FJB | Review arbitration award | 125.00 | 0.20 | 25.00 |
| | FJB | R & R email from Omni hotel re: final bill | 125.00 | 0.10 | 12.50 |
| | VC1 | Upload and save Knowe's revised invoice with approval and enter in WD. | 125.00 | 0.20 | 25.00 |
| | VC1 | E-mails from Donna in accounting regarding missing back-up documents for Knowe's invoice submitted; e-mail to Farana and to Donna Bloomfiled. | 125.00 | 0.20 | 25.00 |
| | FJB | Review email from Omni hotels re: invoice | 125.00 | 0.10 | 12.50 |
| 01/16/2019 | VC1 | Print 26 page invoice to get approved. | 125.00 | 0.10 | 12.50 |
| 01/18/2019 | VC1 | Print out LRC invoice and receipts with Kelly's approval. | 125.00 | 0.10 | 12.50 |
| 01/22/2019 | VC1 | Download client's approval for Neil Hall's invoice. | 125.00 | 0.10 | 12.50 |
| | VC1 | E-mail from Donna in accounting to follow-up on missing back-up for invoices; e-mail Farana. | 125.00 | 0.10 | 12.50 |
| 01/23/2019 | FJB | R & R email from Ian | 125.00 | 0.10 | 12.50 |
| | FJB | Forward to JP documents for review as per Ian's instructions | 125.00 | 0.20 | 25.00 |
| 01/25/2019 | VC1 | E-mail response to Farana regarding Neil Hall's invoice entry on 1/19/19. | 125.00 | 0.10 | 12.50 |
| | VC1 | E-mail from and to Farana; upload client's approval and save in WD. Enter in Practice Master. | 125.00 | 0.20 | 25.00 |
| | VC1 | Enter client's approval in practice master. | 125.00 | 0.20 | 25.00 |
| | FJB | Review file. Email GCI re: final invoice | 125.00 | 0.20 | 25.00 |
| | FJB | LRC final invoice. Request by email for final invoice | 125.00 | 0.20 | 25.00 |
| | VC1 | Upload client's approval for LRC inv. | 125.00 | 0.10 | 12.50 |
| | FJB | Prepare for filing and file with court motion for attorney's fees | 125.00 | 0.30 | 37.50 |
| | IJD | Motion for attorneys fees and costs and supervised filing thereof after receiving edits from supervising litigator | 400.00 | 4.50 | 1,800.00 |

Inlet Marina Condo Assn Inc

February 26, 2019
Account No:      12609-000
Statement No:         25468

Interstate Fire & Casualty

| Date | Init | Description | Rate | Hours | |
|------|------|-------------|------|-------|---|
| 01/28/2019 | VC1 | Print and save Order. | 125.00 | 0.10 | 12.50 |
| 02/01/2019 | VC1 | Go to the 9th floor to scan invoice with attorney approval for Pappas/John $9630 and enter it in Practice Master. | 125.00 | 0.30 | 37.50 |
| 02/06/2019 | FJB | R & R email client re: invoice | 125.00 | 0.10 | 12.50 |
| | FJB | R & R client re: revised invoice | 125.00 | 0.10 | 12.50 |
| | FJB | R & R email from Omni hotel re: invoices | 125.00 | 0.20 | 25.00 |
| | FJB | Review emails re:email from Omni hotel re: invoice | 125.00 | 0.10 | 12.50 |
| | FJB | Email omni hotel re: invoice and need w2 | 125.00 | 0.10 | 12.50 |
| | VC1 | Print-out Invoice from Cartaya (11 pages). | 125.00 | 0.10 | 12.50 |
| 02/11/2019 | EWD | Telephone call with owner's attorney re demand for reimbursement for window work done | 450.00 | 0.30 | 135.00 |
| 02/12/2019 | CEP | sent email to Eric | 275.00 | 0.10 | 27.50 |
| 02/13/2019 | EWD | Further review of time records to confirm all are correct and accurate | 450.00 | 1.50 | 675.00 |
| 02/19/2019 | EWD | Further work on fee claim | 450.00 | 3.50 | 1,575.00 |
| 02/20/2019 | FJB | Prepare closing statement | 125.00 | 0.70 | 87.50 |
| | FJB | Prepare closing statement #2 include buy back deductible which check was sent to client directly and MLG not paid | 125.00 | 0.60 | 75.00 |
| | FJB | Prepare closing statement #3 deductible buy back separate | 125.00 | 0.50 | 62.50 |
| 02/21/2019 | FJB | Review invoice neil hall and f/u | 125.00 | 0.20 | 25.00 |
| | FJB | Email and f/u t/c to d re: neil hall depo invoice | 125.00 | 0.20 | 25.00 |
| | VC1 | E-mail from accounting regarding invoice from Neil Hall; review invoice and e-mail to and from Farana and e-mail accounting to pay only the $32.90. | 125.00 | 0.20 | 25.00 |
| | FJB | Revisions to closing statement | 125.00 | 0.50 | 62.50 |
| | FJB | Review prior closing statement | 125.00 | 0.20 | 25.00 |
| 02/25/2019 | EWD | Review of closing statement issues | 450.00 | 0.40 | 180.00 |
| 02/26/2019 | FJB | Revise closing statement | 125.00 | 0.90 | 112.50 |
| | FJB | Meet with KLK re: revised closing statement | 125.00 | 0.30 | 37.50 |
| | FJB | Review and scan updated costs | 125.00 | 0.10 | 12.50 |
| | FJB | Email inlet marina revised closing statement | 125.00 | 0.10 | 12.50 |

Inlet Marina Condo Assn Inc

Account No:     12609-000
Statement No:         25468

Interstate Fire & Casualty

|  | Rate | Hours |
|---|---|---|
| KLK | 450.00 | 0.00 |
| For Current Services Rendered | 1100.80 | 473,445.00 |

## Recapitulation

| Timekeeper | Title | Hours | Rate | Total |
|---|---|---|---|---|
| Kelly L Kubiak | Sr. Associate | 2.10 | $450.00 | $945.00 |
| Farana Bradley | Legal Assistant | 153.60 | 125.00 | 19,200.00 |
| Shane Salvage Smith | Associate | 0.70 | 450.00 | 315.00 |
| Donna J. Alvarez | Legal Assistant | 4.80 | 125.00 | 600.00 |
| Michael W Duffy | Sr. Associate | 393.50 | 549.42 | 216,195.00 |
| Edward Eshoo Jr | Sr. Associate | 0.10 | 500.00 | 50.00 |
| Melissa A Reach | Paralegal | 1.00 | 125.00 | 125.00 |
| Marie E Laur | Associate | 2.10 | 275.00 | 577.50 |
| Vivian Castillo | Legal Assistant | 2.80 | 125.00 | 350.00 |
| Chad L Young | Law Clerk | 2.90 | 125.00 | 362.50 |
| Erick W Dickey | Associate | 402.10 | 450.00 | 180,945.00 |
| Lisa C Lieberher | Legal Assistant | 0.90 | 125.00 | 112.50 |
| Ian J Dankelman | Associate | 134.10 | 400.00 | 53,640.00 |
| Christina E. Potter | Associate | 0.10 | 275.00 | 27.50 |

## Advances

| | | |
|---|---|---|
| 04/24/2017 | Expert's fees LRC Services INV #2017-013 | 5,000.00 |
| 05/15/2017 | Expert's fees Neil B. Hall & Associates, LLC INV 3105 | 2,933.27 |
| 06/12/2017 | Copies | 9.40 |
| 06/12/2017 | Copies | 15.00 |
| 06/12/2017 | Copies | 9.40 |
| 06/12/2017 | Copies | 15.80 |
| 06/12/2017 | Copies | 10.60 |
| 06/12/2017 | Copies | 10.80 |
| 06/12/2017 | Copies | 9.60 |
| 06/13/2017 | Copies | 13.20 |
| 06/13/2017 | Copies | 47.20 |
| 06/15/2017 | Color Copies | 132.00 |
| 06/15/2017 | Copies | 47.40 |
| 06/15/2017 | Copies | 32.40 |
| 06/15/2017 | Copies | 9.40 |
| 06/15/2017 | Copies | 15.80 |
| 06/15/2017 | Copies | 9.60 |
| 06/15/2017 | Copies | 1.20 |
| 06/15/2017 | Copies | 0.40 |
| 06/15/2017 | Color Copies | 0.50 |
| 06/15/2017 | Copies | 0.80 |
| 06/15/2017 | Copies | 28.20 |
| 06/15/2017 | Copies | 45.00 |
| 06/15/2017 | Copies | 31.80 |
| 06/15/2017 | Copies | 15.00 |
| 06/15/2017 | Copies | 10.60 |
| 06/15/2017 | Copies | 10.80 |
| 06/15/2017 | Color Copies | 33.00 |
| 06/16/2017 | Copies | 10.00 |
| 06/16/2017 | Copies | 10.00 |

Inlet Marina Condo Assn Inc

February 26, 2019
Account No:        12609-000
Statement No:          25468

Interstate Fire & Casualty

| Date | Description | Amount |
|---|---|---|
| 06/16/2017 | Copies | 14.20 |
| 06/26/2017 | 06/13/17 -UPS# - 1013443103 - KLK-Merlin Law Group, PA . | 39.40 |
| 06/26/2017 | 06/15/17 -UPS# - 1013443103 - KLK-United Specialty Insurance Company . | 39.40 |
| 06/26/2017 | 06/15/17 -UPS# - 1013443103 - KLK-Interstate Fire & Casualty Company . | 53.06 |
| 06/26/2017 | 06/15/17 -UPS# - 1013443103 - KLK-United Specialty Insurance Company . | 39.40 |
| 06/26/2017 | 06/15/17 -UPS# - 1013443103 - KLK-Interstate Fire & Casualty Company . | 53.06 |
| 07/03/2017 | 06/15/17 -UPS# - 1013467229 - KLK-United Specialty Insurance Company . | 13.66 |
| 07/03/2017 | 06/15/17 -UPS# - 1013467229 - KLK-United Specialty Insurance Company . | 13.66 |
| 07/03/2017 | 06/16/17 -UPS# - 1013467229 - KLK-ALLIANZ GLOBAL RISKS US INS. CO. . | 12.60 |
| 07/03/2017 | 06/16/17 -UPS# - 1013467229 - KLK-Interstate Fire and Casualty Compan . | 12.60 |
| 07/03/2017 | 06/16/17 -UPS# - 1013467229 - KLK-INTERSTATE FIRE AND CASUALTY CO. . | 12.60 |
| 07/03/2017 | 06/16/17 -UPS# - 1013467229 - KLK-UNITED SPECIALTY INSURANCE COMPANY . | 12.60 |
| 07/03/2017 | 06/16/17 -UPS# - 1013467229 - KLK-ALL VELOCITY RISK UNDERWRITERS, LLC . | 12.60 |
| 07/03/2017 | 06/16/17 -UPS# - 1013467229 - KLK-United Specialty Insurance Company . | 12.60 |
| 07/03/2017 | 06/16/17 -UPS# - 1013467229 - KLK-ALL VELOCITY RISK UNDERWRITERS, LLC . | 12.60 |
| 07/03/2017 | 06/16/17 -UPS# - 1013467229 - KLK-ALLIANZ GLOBAL RISKS US INS. CO. . | 12.60 |
| 07/03/2017 | 06/16/17 -UPS# - 1013467229 - KLK-DEPARTMENT OF FINANCIAL SERVICES . | 7.72 |
| 07/03/2017 | 06/16/17 -UPS# - 1013467229 - KLK-AMWINS BROKERAGE OF FLORIDA . | 7.72 |
| 07/03/2017 | 06/16/17 -UPS# - 1013467229 - KLK-DEPARTMENT OF FINANCIAL SERVICES . | 7.72 |
| 07/03/2017 | 06/16/17 -UPS# - 1013467229 - KLK-AMWINS BROKERAGE OF FLORIDA . | 7.72 |
| 07/10/2017 | 06/27/17 -UPS# - 1013495122 - KLK-MERLIN LAW GROUP. | 12.37 |
| 07/24/2017 | 06/26/17 -FL DFS - LSO - Service of Process - KLK. | 31.10 |
| 07/31/2017 | Copies | 14.20 |
| 08/08/2017 | Copies | 13.20 |
| 08/10/2017 | 06/20/17 -EPTL57898034 -Filing Fee - KLK. | 434.70 |
| 08/28/2017 | 08/17/17 -UPS# - 1013667069 - KLK-Campbell Law Firm, PLLC. . | 7.70 |
| 08/29/2017 | 08/11/17 -YELLOW CAB C - Cab to TPA airport - MWD. | 7.14 |
| 09/14/2017 | 08/10/17 -WEST SUBURBA - Car to MDW to fly to TPA - meetings - MWD. | 33.90 |
| 09/14/2017 | 08/14/17 -LIFEWORKING  - Preparing for Cascio NY matter - MWD. | 20.00 |
| 09/14/2017 | 08/11/17 -Westin - Meetings in TPA with Management - MWD. | 56.90 |
| 09/19/2017 | Recording fee Claims Confirmation Specialists INV #17-444 | 590.00 |
| 09/30/2017 | 09/18/17 -MEALS - Inspection - MEL. | 6.06 |
| 09/30/2017 | 09/18/17 - - Inspection - MEL. | 153.01 |
| 10/11/2017 | Color Copies | 1.50 |
| 10/11/2017 | Copies | 1.60 |
| 10/11/2017 | Copies | 0.40 |
| 10/12/2017 | Color Copies | 0.50 |
| 10/12/2017 | Color Copies | 0.50 |
| 10/12/2017 | Color Copies | 0.50 |
| 10/24/2017 | Color Copies | 51.50 |
| 11/01/2017 | Color Copies | 24.00 |
| 11/01/2017 | Color Copies | 9.00 |
| 11/01/2017 | Color Copies | -24.00 |
| 11/01/2017 | Color Copies | 9.00 |
| 11/01/2017 | Copies | 1.80 |
| 11/01/2017 | Copies | 1.80 |
| 11/01/2017 | Expert's fees Neil B. Hall & Associates, LLC INV #3190 | 8,674.40 |
| 11/09/2017 | Color Copies | 25.00 |
| 11/09/2017 | Color Copies | 25.00 |
| 11/13/2017 | 11/13/17 -UPS# - 1013940593 - KLK-Inlet Marina Villas. | 0.50 |
| 11/28/2017 | 11/03/17 - - Inspection - MEL. | 153.01 |
| 12/25/2017 | 12/12/17 -UPS# - 1014086059 - KLK-Inlet Marina Villas. | 11.39 |
| 01/23/2018 | Color Copies | 0.50 |

Inlet Marina Condo Assn Inc

February 26, 2019

Account No:      12609-000

Statement No:        25468

Interstate Fire & Casualty

| Date | Description | Amount |
|---|---|---|
| 01/23/2018 | Color Copies | 1.00 |
| 01/23/2018 | Color Copies | 0.50 |
| 01/23/2018 | Copies | 0.20 |
| 01/23/2018 | Color Copies | 254.00 |
| 01/23/2018 | Color Copies | 132.50 |
| 01/23/2018 | Color Copies | 254.50 |
| 01/23/2018 | Color Copies | 132.50 |
| 01/23/2018 | Expert's fees Roof Leak Detection Co. Inc. INV 5793 | 6,000.00 |
| 01/31/2018 | IJD - 01/14/19 - - rental car | 966.67 |
| 01/31/2018 | EWD - 01/04/19 - - trial | 164.72 |
| 01/31/2018 | MWD - 01/14/19 -mcdonalds - Breakfast | 5.15 |
| 01/31/2018 | EWD - 12/08/18 -FROSCH/GANT  - Deposition | 5.00 |
| 01/31/2018 | EWD - 12/07/18 -Delta - Deposition | 278.20 |
| 01/31/2018 | EWD - 12/08/18 -CHECKERS #62 - Deposition | 8.07 |
| 01/31/2018 | EWD - 12/08/18 -FROSCH/GANT - Deposition | 5.00 |
| 01/31/2018 | EWD - 12/08/18 -RESIDENCE IN - Deposition | 156.38 |
| 01/31/2018 | EWD - 12/07/18 -Delta - Deposition | 284.20 |
| 01/31/2018 | EWD - 12/08/18 -FROSCH/GANT - Deposition | 5.00 |
| 01/31/2018 | EWD - 12/07/18 -CHILI'S GRIL - Condo and Planned development committee meeting | 12.70 |
| 01/31/2018 | EWD - 12/07/18 -Southwest - Deposition | 537.96 |
| 01/31/2018 | EWD - 12/07/18 -BURGER KING  - Deposition | 8.11 |
| 01/31/2018 | EWD - 12/12/18 -UBER TRIP LL - Deposition | 11.86 |
| 01/31/2018 | EWD - 12/12/18 -UBER *TRIP-V - Deposition | 15.50 |
| 01/31/2018 | EWD - 12/14/18 -Marriott - Deposition | 286.60 |
| 01/31/2018 | EWD - 12/13/18 -AUNTIE ANNE' - Deposition | 9.17 |
| 01/31/2018 | EWD - 12/13/18 -MCDONALD'S F - Deposition | 7.08 |
| 01/31/2018 | EWD - 12/13/18 -UBER TRIP FI - Deposition | 16.51 |
| 01/31/2018 | EWD - 12/13/18 -TAMPA INT'L  - Deposition | 22.00 |
| 01/31/2018 | EWD - 12/14/18 -POTBELLY - 1 - Deposition | 17.34 |
| 01/31/2018 | EWD - 12/14/18 -UBER TRIP 7B - Deposition | 18.70 |
| 01/31/2018 | EWD - 12/14/18 -VIDA CONCESS - Deposition | 4.63 |
| 01/31/2018 | EWD - 12/14/18 -MARTA ATLANT - Deposition | 6.00 |
| 01/31/2018 | EWD - 12/14/18 -Starbucks E7 - Deposition | 4.87 |
| 01/31/2018 | EWD - 12/14/18 -UBER *TRIP-3 - Deposition | 15.37 |
| 01/31/2018 | EWD - 12/19/18 -ARBY'S JACKS - Pre-Arbitration | 10.87 |
| 01/31/2018 | EWD - 12/28/18 -OMNI ORLANDO - Arbitration | 2,302.65 |
| 01/31/2018 | EWD - 12/28/18 -OMNI ORLANDO - Arbitration for IJD | 261.36 |
| 01/31/2018 | EWD - 12/28/18 -OMNI ORLANDO - Arbitration for EWD | 261.36 |
| 01/31/2018 | EWD - 12/28/18 -OMNI ORLANDO - Arbitration for MWD | 261.36 |
| 01/31/2018 | EWD - 12/28/18 -OMNI ORLANDO - Arbitration for client | 261.36 |
| 01/31/2018 | MWD - 01/02/19 -JGONZALLIMO - Taxi from Airport to office in Tampa | 34.00 |
| 01/31/2018 | MWD - 01/03/19 -AMERICAN SOC - Employee Dinner - trial prep. | 34.94 |
| 01/31/2018 | MWD - 01/03/19 -WEST SUBURBA - Taxi to Airport | 102.00 |
| 01/31/2018 | MWD - 01/04/19 -Westin - Hotel | 485.79 |
| 01/31/2018 | MWD - 01/04/19 -AMERICAN SOC - Dinner | 26.08 |
| 01/31/2018 | MWD - 01/09/19 -American Air - Travel to Orlando re arbitration | 433.12 |
| 01/31/2018 | MWD - 01/10/19 -FROSCH/GANT  - Online fee | 5.00 |
| 01/31/2018 | MWD - 01/12/19 -FROSCH/GANT - Online Fees | 21.00 |
| 01/31/2018 | MWD - 01/11/19 -OMNI ORLANDO - Hotel while on Arbitration | 1,924.11 |
| 01/31/2018 | MWD - 01/13/19 -MCDONALD'S M - Lunch while arbitrating | 5.24 |
| 01/31/2018 | MWD - 01/14/19 -MOHAMED HIND - Taxi to airport from hotel | 120.00 |
| 01/31/2018 | MWD - 01/15/19 -OMNI ORLANDO - Hotel re arbitration | 605.42 |
| 01/31/2018 | MWD - 01/15/19 -WEST SUBURBA - Taxi to house form airport | 102.00 |
| 02/05/2018 | 02/05/18 -UPS# - 1014223498 - KLK-Merlin Law Group, PA. | 30.15 |
| 02/05/2018 | 02/05/18 -UPS# - 1014223498 - KLK-Campbell Law FIrm, PLLC. | 42.69 |

Inlet Marina Condo Assn Inc

February 26, 2019
Account No:      12609-000
Statement No:         25468

Interstate Fire & Casualty

| Date | Description | Amount |
|---|---|---|
| 02/05/2018 | 02/05/18 -UPS# - 1014223498 - KLK-Curtis Hutchens, Esq.. | 52.88 |
| 02/05/2018 | 02/05/18 -UPS# - 1014223498 - KLK-Knowe Consulting, LLC. | 80.19 |
| 02/17/2018 | MWD - 01/27/19 -FROSCH/GANT  - Online fee | 26.00 |
| 02/17/2018 | KLK - 12/28/18 -JIMMY JOHNS  - Arbitration | 7.59 |
| 02/17/2018 | KLK - 12/28/18 -JIMMY JOHNS  - Arbitration | 8.97 |
| 02/17/2018 | KLK - 12/28/18 -JIMMY JOHNS  - Arbitration | 18.67 |
| 03/06/2018 | Recording fee Claims Confirmation Specialists INV 18-131 | 3,400.00 |
| 03/06/2018 | Recording fee Claims Confirmation Specialists inv 18-129 | 3,700.00 |
| 03/07/2018 | Recording fee Claims Confirmation Specialists INV 18-132 | 2,800.00 |
| 03/08/2018 | Recording fee Claims Confirmation Specialists INV 18-140 | 2,997.57 |
| 03/13/2018 | Recording fee Claims Confirmation Specialists INV 18-144 | 750.00 |
| 03/28/2018 | Copy of records Legal Images, Inc. INV 1013804 | 304.95 |
| 04/02/2018 | 03/21/18 -UPS# - 1014420370 - KLK-Merlin Law Group, PA . | 12.79 |
| 04/05/2018 | Color Copies | 4.00 |
| 04/05/2018 | Color Copies | 14.50 |
| 04/05/2018 | Color Copies | 133.00 |
| 04/05/2018 | Color Copies | 286.00 |
| 04/05/2018 | Color Copies | 78.00 |
| 04/05/2018 | Color Copies | 24.00 |
| 04/05/2018 | Color Copies | 268.50 |
| 04/05/2018 | Color Copies | 62.50 |
| 04/05/2018 | Color Copies | 50.50 |
| 04/06/2018 | Color Copies | 50.50 |
| 04/09/2018 | 03/27/18 -UPS# - 1014448568 - KLK-Sentry Management, Inc.. | 35.67 |
| 04/30/2018 | 04/17/18 -UPS# - 1014519838 - KLK-Merlin Law Group, PA. | 21.95 |
| 05/14/2018 | Recording fee Claims Confirmation Specialists INV 18-235 | 1,555.44 |
| 05/29/2018 | Color Copies | 2.50 |
| 05/29/2018 | Color Copies | 2.50 |
| 05/29/2018 | Color Copies | 11.00 |
| 05/29/2018 | Color Copies | 1.00 |
| 05/29/2018 | Copies | 0.40 |
| 05/29/2018 | Color Copies | 5.00 |
| 05/29/2018 | Color Copies | 1.00 |
| 05/29/2018 | Copies | 0.80 |
| 05/29/2018 | Copies | 0.80 |
| 05/29/2018 | Color Copies | 0.50 |
| 05/29/2018 | Color Copies | 5.00 |
| 05/29/2018 | Color Copies | 1.00 |
| 05/29/2018 | Color Copies | 1.50 |
| 05/29/2018 | Color Copies | 11.00 |
| 05/29/2018 | Copies | 1.00 |
| 05/29/2018 | Color Copies | 1.00 |
| 05/29/2018 | Color Copies | 16.50 |
| 05/29/2018 | Color Copies | 1.00 |
| 05/29/2018 | Copies | 0.40 |
| 05/29/2018 | Copies | 1.60 |
| 05/29/2018 | Copies | 0.40 |
| 05/29/2018 | Copies | 3.00 |
| 05/29/2018 | Copies | 3.00 |
| 05/29/2018 | Color Copies | 0.50 |
| 05/29/2018 | Copies | 11.20 |
| 05/29/2018 | Copies | 4.40 |
| 05/29/2018 | Copies | 16.60 |
| 05/29/2018 | Copies | 3.20 |
| 05/29/2018 | Copies | 4.40 |
| 05/29/2018 | Copies | 0.20 |

Inlet Marina Condo Assn Inc

Interstate Fire & Casualty

| Date | Description | Amount |
|------|-------------|-------:|
| 05/29/2018 | Copies | 0.20 |
| 05/29/2018 | Color Copies | 4.00 |
| 05/29/2018 | Color Copies | 10.00 |
| 05/29/2018 | Copies | 0.40 |
| 05/29/2018 | Copies | 0.80 |
| 05/29/2018 | Copies | 0.60 |
| 05/29/2018 | Copies | 0.40 |
| 05/29/2018 | Copies | 0.40 |
| 05/29/2018 | Copies | 0.40 |
| 05/29/2018 | Copies | 0.60 |
| 05/29/2018 | Copies | 0.80 |
| 05/29/2018 | Copies | 0.40 |
| 05/29/2018 | Copies | 0.20 |
| 05/29/2018 | Copies | 0.20 |
| 05/29/2018 | Copies | 0.20 |
| 05/29/2018 | Copies | 0.20 |
| 05/29/2018 | Copies | 0.20 |
| 05/29/2018 | Copies | 0.60 |
| 05/29/2018 | Copies | 0.40 |
| 05/29/2018 | Copies | 0.80 |
| 05/29/2018 | Copies | 0.20 |
| 05/29/2018 | Copies | 0.80 |
| 05/29/2018 | Color Copies | 1.00 |
| 05/29/2018 | Color Copies | 1.50 |
| 05/29/2018 | Color Copies | 0.50 |
| 05/29/2018 | Color Copies | 0.50 |
| 05/29/2018 | Color Copies | 0.50 |
| 05/29/2018 | Color Copies | 0.50 |
| 05/29/2018 | Color Copies | 0.50 |
| 05/29/2018 | Color Copies | 0.50 |
| 05/29/2018 | Color Copies | 0.50 |
| 05/29/2018 | Color Copies | 0.50 |
| 05/29/2018 | Color Copies | 0.50 |
| 05/29/2018 | Color Copies | 0.50 |
| 05/29/2018 | Color Copies | 0.50 |
| 05/29/2018 | Color Copies | 0.50 |
| 05/29/2018 | Color Copies | 0.50 |
| 05/29/2018 | Color Copies | 0.50 |
| 05/29/2018 | Color Copies | 7.50 |
| 05/29/2018 | Color Copies | 18.50 |
| 05/29/2018 | Color Copies | 63.50 |
| 05/29/2018 | Color Copies | 1.00 |
| 05/29/2018 | Color Copies | 0.50 |
| 05/29/2018 | Color Copies | 1.00 |
| 05/29/2018 | Color Copies | 0.50 |
| 05/29/2018 | Color Copies | 0.50 |
| 05/29/2018 | Color Copies | 0.50 |
| 05/29/2018 | Color Copies | 0.50 |
| 05/29/2018 | Color Copies | 0.50 |
| 05/29/2018 | Color Copies | 0.50 |
| 05/29/2018 | Color Copies | 0.50 |
| 05/29/2018 | Color Copies | 0.50 |
| 05/29/2018 | Color Copies | 0.50 |

Inlet Marina Condo Assn Inc

February 26, 2019

| | | Account No: | 12609-000 |
| | | Statement No: | 25468 |

Interstate Fire & Casualty

| Date | Description | Amount |
|------|-------------|-------:|
| 05/29/2018 | Color Copies | 0.50 |
| 05/29/2018 | Color Copies | 0.50 |
| 05/29/2018 | Color Copies | 0.50 |
| 05/29/2018 | Color Copies | 0.50 |
| 05/29/2018 | Color Copies | 0.50 |
| 05/29/2018 | Color Copies | 0.50 |
| 05/29/2018 | Color Copies | 0.50 |
| 05/29/2018 | Color Copies | 0.50 |
| 05/29/2018 | Color Copies | 0.50 |
| 05/29/2018 | Copies | 0.20 |
| 05/29/2018 | Copies | 0.20 |
| 05/29/2018 | Copies | 0.20 |
| 05/29/2018 | Copies | 0.40 |
| 05/29/2018 | Copies | 0.40 |
| 05/29/2018 | Color Copies | 10.00 |
| 05/29/2018 | Color Copies | 0.50 |
| 05/29/2018 | Color Copies | 0.50 |
| 05/29/2018 | Copies | 0.40 |
| 05/29/2018 | Copies | 7.40 |
| 05/29/2018 | Color Copies | 1.00 |
| 05/29/2018 | Color Copies | 1.00 |
| 05/29/2018 | Copies | 0.60 |
| 05/29/2018 | Color Copies | 2.50 |
| 05/29/2018 | Color Copies | 2.50 |
| 05/29/2018 | Color Copies | 0.50 |
| 05/29/2018 | Color Copies | 2.50 |
| 05/29/2018 | Color Copies | 2.50 |
| 05/29/2018 | Color Copies | 2.50 |
| 05/29/2018 | Color Copies | 2.50 |
| 06/04/2018 | Recording fee Claims Confirmation Specialists   INV 18-236 | 2,427.72 |
| 06/04/2018 | Recording fee Claims Confirmation Specialists INV 18-238 | 1,920.00 |
| 06/10/2018 | EWD - 05/15/18 -FROSCH/GANT  - Inspection | 5.00 |
| 06/10/2018 | EWD - 05/10/18 -FROSCH/GANT  - Attend Inspection | 5.00 |
| 06/10/2018 | EWD - 05/29/18 -FROSCH/GANT  - deposition for 6/8 | 5.00 |
| 06/10/2018 | EWD - 05/17/18 -HERTZ CAR RE - Attend inspection | 94.15 |
| 06/10/2018 | EWD - 05/14/18 -MEALS - Attend Inspection | 11.66 |
| 06/10/2018 | EWD - 05/16/18 -MEALS - Attend Inspection | 12.05 |
| 06/10/2018 | EWD - 05/18/18 -MEALS - Attend Inspection | 13.50 |
| 06/10/2018 | EWD - 05/15/18 -MEALS - Attend Inspection | 11.55 |
| 06/10/2018 | EWD - 05/18/18 -MEALS - Attend Inspection | 20.85 |
| 06/10/2018 | EWD - 05/16/18 -SpringHill S - Attend Inspection | 447.76 |
| 06/10/2018 | EWD - 05/18/18 -7-ELEVEN X01 - Attend Inspection | 3.33 |
| 06/10/2018 | EWD - 05/16/18 -SPRINGHILL S - Attend Inspection | 20.00 |
| 06/10/2018 | EWD - 05/18/18 -TAMPA INT'L  - Attend Inspection | 22.00 |
| 06/10/2018 | EWD - 05/18/18 - - Attend Inspection | 151.51 |
| 06/10/2018 | EWD - 05/15/18 -Southwest - Inspection | 527.96 |
| 06/10/2018 | EWD - 05/10/18 -Southwest - Attend Inspeciton | 527.96 |
| 06/10/2018 | EWD - 05/29/18 -Southwest - Deposition for 6/8 | 527.96 |
| 06/10/2018 | EWD - 05/18/18 - - Attend Inspection | 10.00 |
| 06/11/2018 | Copies | 0.40 |
| 06/11/2018 | Copies | 0.60 |
| 06/11/2018 | Copies | 1.00 |
| 06/11/2018 | Copies | 0.40 |
| 06/11/2018 | Copies | 28.40 |
| 06/11/2018 | Copies | 0.40 |
| 06/11/2018 | Copies | 1.20 |

Inlet Marina Condo Assn Inc

Interstate Fire & Casualty

| Date | Description | Amount |
|---|---|---|
| 06/11/2018 | Copies | 0.20 |
| 06/11/2018 | Copies | 0.20 |
| 06/11/2018 | Color Copies | 458.50 |
| 06/11/2018 | Color Copies | 22.50 |
| 06/11/2018 | Color Copies | 0.50 |
| 06/11/2018 | Color Copies | 11.00 |
| 06/11/2018 | Color Copies | 11.00 |
| 06/11/2018 | Color Copies | 49.00 |
| 06/11/2018 | Color Copies | 49.00 |
| 06/11/2018 | Color Copies | 13.00 |
| 06/11/2018 | Color Copies | 13.00 |
| 06/11/2018 | Color Copies | 8.50 |
| 06/11/2018 | Color Copies | 8.50 |
| 06/11/2018 | Copies | 0.20 |
| 06/11/2018 | Color Copies | 49.00 |
| 06/11/2018 | Color Copies | 13.00 |
| 06/11/2018 | Copies | 0.20 |
| 06/11/2018 | Color Copies | 11.00 |
| 06/11/2018 | Copies | 0.20 |
| 06/11/2018 | Color Copies | 5.50 |
| 06/11/2018 | Color Copies | 3.00 |
| 06/11/2018 | Color Copies | 5.00 |
| 06/11/2018 | Color Copies | 5.50 |
| 06/11/2018 | Color Copies | 5.50 |
| 06/11/2018 | Copies | 13.20 |
| 06/11/2018 | Copies | 0.40 |
| 06/11/2018 | Copies | 1.80 |
| 06/11/2018 | Copies | 8.80 |
| 06/11/2018 | Copies | 9.40 |
| 06/11/2018 | Copies | 15.00 |
| 06/11/2018 | Copies | 15.80 |
| 06/11/2018 | Copies | 10.60 |
| 06/11/2018 | Copies | 9.60 |
| 06/11/2018 | Copies | 0.20 |
| 06/11/2018 | Copies | 0.80 |
| 06/11/2018 | Copies | 0.20 |
| 06/11/2018 | Color Copies | 458.50 |
| 06/11/2018 | Color Copies | 49.00 |
| 06/11/2018 | Color Copies | 13.00 |
| 06/11/2018 | Color Copies | 8.50 |
| 06/11/2018 | Color Copies | 1.00 |
| 06/11/2018 | Color Copies | 1.00 |
| 06/11/2018 | Color Copies | 22.50 |
| 06/11/2018 | Color Copies | 0.50 |
| 06/11/2018 | Color Copies | 49.00 |
| 06/11/2018 | Copy of records Legal Images, Inc. INV #1014689 | 1,647.80 |
| 06/12/2018 | Copies | 1.20 |
| 06/12/2018 | Copies | 0.60 |
| 06/12/2018 | Copies | 0.40 |
| 06/12/2018 | Copies | 14.20 |
| 06/12/2018 | Copies | 4.40 |
| 06/12/2018 | Copies | 0.40 |
| 06/12/2018 | Copies | 0.80 |
| 06/12/2018 | Copies | 0.80 |
| 06/12/2018 | Copies | 0.20 |
| 06/12/2018 | Color Copies | 5.50 |

Inlet Marina Condo Assn Inc

Interstate Fire & Casualty

| Date | Description | Amount |
|---|---|---|
| 06/12/2018 | Color Copies | 10.50 |
| 06/12/2018 | Color Copies | 1.00 |
| 06/12/2018 | Color Copies | 1.50 |
| 06/12/2018 | Copies | 1.00 |
| 06/12/2018 | Copies | 0.40 |
| 06/12/2018 | Color Copies | 132.50 |
| 06/12/2018 | Color Copies | 20.00 |
| 06/12/2018 | Copies | 90.00 |
| 06/12/2018 | Copies | 4.40 |
| 06/12/2018 | Color Copies | 41.00 |
| 06/12/2018 | Copies | 0.40 |
| 06/12/2018 | Copies | 1.00 |
| 06/12/2018 | Color Copies | 503.00 |
| 06/12/2018 | Color Copies | 1.50 |
| 06/15/2018 | Copies | 5.20 |
| 06/20/2018 | Copies | 2.20 |
| 06/20/2018 | Copies | 0.20 |
| 06/20/2018 | Copies | 5.20 |
| 06/20/2018 | Copies | 19.60 |
| 06/20/2018 | Copies | 0.20 |
| 06/20/2018 | Copies | 0.20 |
| 06/20/2018 | Copies | 0.40 |
| 06/20/2018 | Copies | 0.40 |
| 06/20/2018 | Copies | 0.40 |
| 06/20/2018 | Copies | 1.60 |
| 06/20/2018 | Copies | 4.40 |
| 06/20/2018 | Copies | 4.40 |
| 06/20/2018 | Copies | 0.20 |
| 06/20/2018 | Copies | 0.80 |
| 06/20/2018 | Copies | 8.60 |
| 06/20/2018 | Color Copies | 11.50 |
| 06/20/2018 | Copies | 41.00 |
| 06/20/2018 | Copies | 6.00 |
| 06/20/2018 | Copies | 0.60 |
| 06/20/2018 | Copies | 0.60 |
| 06/20/2018 | Courier service Choice Express INV 120153 | 48.95 |
| 06/21/2018 | Copies | 26.00 |
| 06/22/2018 | Color Copies | 0.50 |
| 06/25/2018 | 06/12/18 -UPS# - 1014717938 - KLK-Veritext . | 13.99 |
| 06/25/2018 | 06/12/18 -UPS# - 1014717938 - KLK-Veritext . | 13.99 |
| 06/25/2018 | 06/12/18 -UPS# - 1014717938 - KLK-Veritext . | 133.13 |
| 06/25/2018 | 06/12/18 -UPS# - 1014717938 - KLK-Veritext . | 175.47 |
| 06/25/2018 | Expert's fees Neil B. Hall & Associates, LLC INV #3362 | 1,512.50 |
| 06/26/2018 | Copies | 0.20 |
| 06/26/2018 | Copies | 23.80 |
| 06/26/2018 | Copies | 0.20 |
| 06/26/2018 | Copies | 0.40 |
| 06/26/2018 | Copies | 3.20 |
| 06/26/2018 | Color Copies | 27.50 |
| 06/26/2018 | Color Copies | 9.50 |
| 06/26/2018 | Color Copies | 2.00 |
| 06/26/2018 | Color Copies | 6.50 |
| 06/26/2018 | Copies | 0.80 |
| 06/26/2018 | Color Copies | 1.00 |
| 06/26/2018 | Color Copies | 35.50 |
| 06/26/2018 | Copies | 90.00 |

Inlet Marina Condo Assn Inc

Interstate Fire & Casualty

| Date | Description | Amount |
|---|---|---|
| 06/26/2018 | Copies | 4.40 |
| 06/26/2018 | Color Copies | 281.00 |
| 06/26/2018 | Color Copies | 41.50 |
| 06/26/2018 | Color Copies | 14.50 |
| 06/26/2018 | Courier service Choice Express INV 120153 | 43.95 |
| 06/27/2018 | Copies | 0.20 |
| 06/27/2018 | Copies | 0.20 |
| 06/27/2018 | Copies | 0.20 |
| 06/27/2018 | Copies | 0.20 |
| 06/27/2018 | Copies | 0.20 |
| 06/29/2018 | Recording fee Claims Confirmation Specialists INV #18-0294 | 298.75 |
| 06/29/2018 | Recording fee Veritext INV FLA3398269 | 1,129.25 |
| 06/30/2018 | Copies | 0.60 |
| 06/30/2018 | Copies | 43.80 |
| 06/30/2018 | Copies | 1.20 |
| 06/30/2018 | Copies | 58.80 |
| 06/30/2018 | Copies | 28.80 |
| 06/30/2018 | Copies | 15.60 |
| 06/30/2018 | Copies | 28.80 |
| 06/30/2018 | Copies | 8.00 |
| 06/30/2018 | Copies | 4.40 |
| 06/30/2018 | Copies | 11.40 |
| 06/30/2018 | Copies | 1.80 |
| 06/30/2018 | Copies | 0.60 |
| 06/30/2018 | Copies | 5.20 |
| 06/30/2018 | Color Copies | 49.00 |
| 06/30/2018 | Color Copies | 13.00 |
| 06/30/2018 | Color Copies | 22.50 |
| 06/30/2018 | Color Copies | 36.50 |
| 06/30/2018 | Color Copies | 24.00 |
| 06/30/2018 | Copies | 9.60 |
| 06/30/2018 | Color Copies | 10.00 |
| 06/30/2018 | Color Copies | 10.00 |
| 06/30/2018 | Color Copies | 30.00 |
| 06/30/2018 | Color Copies | 35.00 |
| 06/30/2018 | Color Copies | 35.00 |
| 06/30/2018 | Color Copies | 6.50 |
| 06/30/2018 | Copies | 0.80 |
| 06/30/2018 | Copies | 11.00 |
| 06/30/2018 | Copies | 11.00 |
| 06/30/2018 | Copies | 11.00 |
| 06/30/2018 | EWD - 06/11/18 -Southwest - Deposition | 319.58 |
| 06/30/2018 | EWD - 06/11/18 -Delta - Deposition | 394.80 |
| 06/30/2018 | EWD - 06/15/18 -HERTZ - deposition | 36.10 |
| 06/30/2018 | EWD - 06/11/18 -FROSCH/GANT  - Deposition | 5.00 |
| 06/30/2018 | EWD - 06/13/18 -TAMPA INT'L  - Deposition | 22.00 |
| 06/30/2018 | EWD - 06/08/18 -FROSCH/GANT  - Deposition | 5.00 |
| 06/30/2018 | EWD - 06/08/18 -FROSCH/GANT  - Deposition | 5.00 |
| 06/30/2018 | EWD - 06/13/18 -Chili's Too  - Deposition | 22.85 |
| 06/30/2018 | EWD - 06/08/18 -FROSCH/GANT  - Depositon | 476.80 |
| 06/30/2018 | EWD - 06/11/18 -FROSCH/GANT  - Depostion | 5.00 |
| 06/30/2018 | EWD - 06/13/18 -SUBWAY HOLLY - Deposition | 14.29 |
| 06/30/2018 | EWD - 06/08/18 -Southwest - Deposition | 527.96 |
| 07/02/2018 | Copies | 5.20 |
| 07/02/2018 | Copies | 19.60 |
| 07/02/2018 | Copies | 9.00 |

Inlet Marina Condo Assn Inc

Interstate Fire & Casualty

| Date | Description | Amount |
|---|---|---|
| 07/02/2018 | Copies | 3.80 |
| 07/02/2018 | Copies | 14.60 |
| 07/02/2018 | Copies | 5.20 |
| 07/02/2018 | Copies | 9.60 |
| 07/02/2018 | Copies | 9.60 |
| 07/02/2018 | Copies | 4.00 |
| 07/02/2018 | Copies | 4.00 |
| 07/02/2018 | Copies | 12.00 |
| 07/02/2018 | Copies | 14.00 |
| 07/02/2018 | Copies | 14.00 |
| 07/02/2018 | Copies | 23.60 |
| 07/02/2018 | Copies | 22.80 |
| 07/02/2018 | Copies | 22.80 |
| 07/02/2018 | Color Copies | 67.00 |
| 07/02/2018 | Color Copies | 7.50 |
| 07/02/2018 | Copies | 4.00 |
| 07/02/2018 | Copies | 14.00 |
| 07/02/2018 | Copies | 26.80 |
| 07/02/2018 | 06/12/18 -#UPS - 1014741751 - KLK-MERLIN LAW GROUP. | 8.92 |
| 07/02/2018 | 06/12/18 -#UPS - 1014741751 - KLK-MERLIN LAW GROUP. | 22.61 |
| 07/05/2018 | Copies | 24.40 |
| 07/05/2018 | Color Copies | 2.50 |
| 07/05/2018 | Copies | 47.60 |
| 07/06/2018 | Recording fee Claims Confirmation Specialists INV 18-298 | 680.00 |
| 07/09/2018 | 06/26/18 -UPS# - 1014767490 - KLK-Orange Legal . | 132.42 |
| 07/09/2018 | 06/26/18 -UPS# - 1014767490 - KLK-MERLIN LAW GROUP . | 8.14 |
| 07/09/2018 | Recording fee Orange Legal, Inc. INV 591971 | 448.03 |
| 07/10/2018 | EWD - 06/23/18 -AMERICAN AIR - Attend Deposition | 35.00 |
| 07/10/2018 | EWD - 06/21/18 -GENGHIS GRIL - Attend Deposition | 17.85 |
| 07/10/2018 | EWD - 06/19/18 -American Air - Attend Deposition | 291.80 |
| 07/10/2018 | EWD - 06/19/18 -FROSCH/GANT - Deposition | 5.00 |
| 07/10/2018 | EWD - 06/23/18 -HARRAH'S MAG - Attend Deposition | 38.75 |
| 07/10/2018 | EWD - 06/22/18 -MOTHERS REST - Attend deposition | 10.80 |
| 07/10/2018 | EWD - 06/25/18 -FROSCH/GANT - Deposition | 5.00 |
| 07/10/2018 | EWD - 06/23/18 -HAMPTON INN  - Attend Deposition | 488.83 |
| 07/10/2018 | EWD - 06/23/18 -TAMPA INT'L  - Attend Deposition | 66.00 |
| 07/10/2018 | EWD - 06/22/18 -PATIO CAB SE - Attend Deposition | 41.40 |
| 07/10/2018 | EWD - 06/19/18 -FROSCH/GANT  - Attend deposition | 5.00 |
| 07/10/2018 | EWD - 06/21/18 -XXXXX15 - BE - Attend Deposition | 15.31 |
| 07/10/2018 | EWD - 06/23/18 -CHILIS DFW 0  - Attend Deposition | 25.89 |
| 07/10/2018 | EWD - 06/21/18 -AMERICAN AIR - Attend Deposition | 35.00 |
| 07/10/2018 | EWD - 06/23/18 -VTS AMERICAN - Attend Deposition | 41.40 |
| 07/10/2018 | EWD - 06/19/18 -American Air - Attend deposition | 291.80 |
| 07/10/2018 | EWD - 06/27/18 -ARBY'S LAKE - Attend Deposition | 8.76 |
| 07/17/2018 | Recording fee Veritext INV FLA3408192 | 1,253.30 |
| 07/18/2018 | Recording fee Orange Legal, Inc. INV 595284 | 1,475.08 |
| 07/19/2018 | Recording fee New Smyrna Glass, Inc. INV 576148 | 200.00 |
| 07/25/2018 | Copies | 2.00 |
| 07/25/2018 | Color Copies | 18.50 |
| 07/25/2018 | Color Copies | 5.00 |
| 07/25/2018 | Color Copies | 5.00 |
| 07/26/2018 | Copies | 19.00 |
| 07/26/2018 | Copies | 7.80 |
| 07/26/2018 | Copies | 0.20 |
| 07/26/2018 | Copies | 0.40 |
| 07/26/2018 | Copies | 0.80 |

Inlet Marina Condo Assn Inc

February 26, 2019
Account No:      12609-000
Statement No:          25468

Interstate Fire & Casualty

| Date | Description | Amount |
|---|---|---|
| 07/26/2018 | Copies | 178.40 |
| 07/26/2018 | Copies | 26.80 |
| 07/26/2018 | Copies | 117.60 |
| 07/26/2018 | Copies | 18.40 |
| 07/26/2018 | Copies | 18.40 |
| 07/27/2018 | Color Copies | 11.00 |
| 07/27/2018 | Copies | 0.40 |
| 07/27/2018 | Copies | 46.60 |
| 07/27/2018 | Color Copies | 11.00 |
| 07/31/2018 | Copies | 9.00 |
| 07/31/2018 | Copies | 9.00 |
| 07/31/2018 | Copies | 4.40 |
| 07/31/2018 | Copies | 12.40 |
| 07/31/2018 | EWD - 07/27/18 -STELLAR BAY  - Depositon | 8.96 |
| 07/31/2018 | EWD - 07/17/18 -Southwest - Deposition | 579.96 |
| 07/31/2018 | EWD - 07/28/18 -CARRABAS ATL - Deposition | 31.33 |
| 07/31/2018 | EWD - 07/31/18 -FROSCH/GANT  - deposition | 5.00 |
| 07/31/2018 | EWD - 07/30/18 -Southwest - Deposition | 527.96 |
| 07/31/2018 | EWD - 07/27/18 -TIN LIZZY'S  - Deposition | 15.02 |
| 07/31/2018 | EWD - 07/28/18 -TAMPA INT'L  - Deposition | 44.00 |
| 07/31/2018 | EWD - 07/28/18 -MARTA ATLANT - Deposition | 3.50 |
| 07/31/2018 | EWD - 07/27/18 -PF CHANGS T3 - Deposition | 15.33 |
| 07/31/2018 | EWD - 07/27/18 -Marriott - Deposition | 202.56 |
| 07/31/2018 | EWD - 07/26/18 -Airport - Deposition | 3.50 |
| 07/31/2018 | Courier service Choice Express INV 120277 | 53.95 |
| 08/07/2018 | Copies | 0.20 |
| 08/07/2018 | Copies | 1.20 |
| 08/07/2018 | Copies | 2.00 |
| 08/07/2018 | Color Copies | 257.00 |
| 08/07/2018 | Color Copies | 132.50 |
| 08/07/2018 | Color Copies | 22.50 |
| 08/07/2018 | Color Copies | 1.00 |
| 08/07/2018 | Color Copies | 14.50 |
| 08/07/2018 | Copies | 5.80 |
| 08/07/2018 | Copies | 19.20 |
| 08/07/2018 | Copies | 3.00 |
| 08/07/2018 | Copies | 26.80 |
| 08/07/2018 | Copies | 1.40 |
| 08/07/2018 | Copies | 11.00 |
| 08/07/2018 | Copies | 2.20 |
| 08/07/2018 | Copies | 114.40 |
| 08/07/2018 | Copies | 2.40 |
| 08/07/2018 | Color Copies | 41.00 |
| 08/07/2018 | Courier service Choice Express INV 120419 | 63.95 |
| 08/10/2018 | Recording fee Veritext INV #FLA3439348 | 613.35 |
| 08/10/2018 | Recording fee Orange Legal, Inc. INV 602305 | 1,365.44 |
| 08/14/2018 | Copies | 0.40 |
| 08/14/2018 | Copies | 0.40 |
| 08/14/2018 | Copies | 0.40 |
| 08/14/2018 | Copies | 0.60 |
| 08/14/2018 | Color Copies | 3.00 |
| 08/14/2018 | Color Copies | 3.00 |
| 08/14/2018 | Copies | 10.20 |
| 08/14/2018 | Copies | 12.20 |
| 08/14/2018 | Copies | 16.80 |
| 08/14/2018 | Copies | 9.60 |

Inlet Marina Condo Assn Inc

February 26, 2019

Account No:      12609-000
Statement No:           25468

Interstate Fire & Casualty

| Date | Description | Amount |
|---|---|---|
| 08/14/2018 | Copies | 14.60 |
| 08/14/2018 | Copies | 19.60 |
| 08/14/2018 | Copies | 5.20 |
| 08/15/2018 | Expert's fees Neil B. Hall & Associates, LLC INV 3401 | 2,475.00 |
| 08/23/2018 | Expert's fees Veritext INV FLA3454332 | 802.34 |
| 08/27/2018 | 08/14/18 -#UPS-1014939226-KLK-Hampton Inn. | 60.25 |
| 08/31/2018 | EWD - 08/08/18 -FD-184 VILLA - Deposition | 5.97 |
| 08/31/2018 | Recording fee Orange Legal, Inc. INV 609075 | 1,158.10 |
| 09/11/2018 | Copies | 1.00 |
| 09/11/2018 | Copies | 1.00 |
| 09/11/2018 | Color Copies | 9.50 |
| 09/12/2018 | EWD - 08/02/18 -HERTZ - Deposition | 87.27 |
| 09/12/2018 | EWD - 08/02/18 -Chili's Too  - Deposition | 23.31 |
| 09/12/2018 | EWD - 08/02/18 -TAMPA INT'L  - Deposition | 22.00 |
| 09/12/2018 | EWD - 08/07/18 -FROSCH/GANT  - Deposition | 5.00 |
| 09/12/2018 | EWD - 08/17/18 -HERTZ - Deposition | 61.74 |
| 09/12/2018 | EWD - 08/06/18 -Southwest - Deposition | 527.96 |
| 09/12/2018 | EWD - 08/17/18 -CITY OF CORA - Deposition | 25.00 |
| 09/12/2018 | EWD - 08/17/18 -TAMPA INT'L  - Deposition | 14.67 |
| 09/12/2018 | EWD - 08/09/18 -HERTZ - Deposition | 84.05 |
| 09/12/2018 | EWD - 08/17/18 -BURGER KING  - Deposition | 3.06 |
| 09/12/2018 | EWD - 08/17/18 -HAMPTON INNS - Deposition | 68.65 |
| 09/12/2018 | EWD - 08/09/18 -American Air - Deposition | 241.20 |
| 09/12/2018 | EWD - 08/09/18 -TAMPA INT'L  - Deposition | 22.00 |
| 09/12/2018 | MWD - 08/09/18 -American Air - Travel - airfare for week. | 521.65 |
| 09/12/2018 | MWD - 08/13/18 -WEST SUBURBA - Taxi to airport | 25.50 |
| 09/12/2018 | MWD - 08/16/18 -VTS YELLOW D - Cab from airport to Miami hotel; | 33.60 |
| 09/12/2018 | MWD - 08/16/18 -Hyatt Hotels - Hotel - Meetings | 326.27 |
| 09/12/2018 | MWD - 08/16/18 -TALAVERA COC - Dinner E.Dickey and MWD | 85.01 |
| 09/12/2018 | MWD - 08/17/18 -G-MIAMI FOOD - Dinner M. Duffy and E. Dickey | 26.32 |
| 09/12/2018 | MWD - 08/27/18 -WEST SUBURBA - Taxi to airport | 34.00 |
| 09/13/2018 | Color Copies | 26.00 |
| 09/18/2018 | Copies | 15.60 |
| 09/18/2018 | Copies | 0.80 |
| 09/18/2018 | Copies | 13.60 |
| 09/18/2018 | Copies | 1.60 |
| 09/18/2018 | Copies | 0.60 |
| 09/18/2018 | Copies | 0.80 |
| 09/18/2018 | Copies | 11.40 |
| 09/18/2018 | Copies | 2.40 |
| 09/18/2018 | Copies | 5.80 |
| 09/18/2018 | Copies | 5.80 |
| 09/18/2018 | Copies | 1.80 |
| 09/18/2018 | Color Copies | 101.50 |
| 09/18/2018 | Color Copies | 1.50 |
| 09/18/2018 | Color Copies | 3.00 |
| 09/18/2018 | Color Copies | 4.50 |
| 09/18/2018 | Color Copies | 39.00 |
| 09/18/2018 | Color Copies | 2.00 |
| 09/18/2018 | Copies | 13.60 |
| 09/18/2018 | Copies | 1.60 |
| 09/18/2018 | Copies | 1.00 |
| 09/18/2018 | Copies | 1.00 |
| 09/18/2018 | Copies | 40.60 |
| 09/18/2018 | Copies | 0.80 |
| 09/18/2018 | Copies | 117.60 |

Inlet Marina Condo Assn Inc

February 26, 2019
Account No:      12609-000
Statement No:      25468

Interstate Fire & Casualty

| Date | Description | Amount |
|------|-------------|-------:|
| 09/18/2018 | Copies | 70.20 |
| 09/18/2018 | Copies | 70.20 |
| 09/19/2018 | Copies | 4.80 |
| 09/19/2018 | Copies | 2.40 |
| 09/19/2018 | Copies | 0.40 |
| 09/19/2018 | Color Copies | 3.00 |
| 09/19/2018 | Copies | 0.80 |
| 09/19/2018 | Color Copies | 6.00 |
| 09/20/2018 | Recording fee Claims Confirmation Specialists INV #18-390 | 353.75 |
| 10/04/2018 | Courier service Choice Express INV 120691 | 335.00 |
| 10/08/2018 | Recording fee Orange Legal, Inc. INV 620228 | 895.04 |
| 10/11/2018 | MWD - 09/13/18 - Southwest Ai - Airfare Chicago to Tampa | 287.05 |
| 10/11/2018 | MWD - 09/13/18 - Southwest Ai - Airfare St. Louis to Chicago | 144.47 |
| 10/11/2018 | MWD - 09/13/18 - FROSCH/GANT  - Fee for booking | 15.60 |
| 10/11/2018 | MWD - 09/13/18 - Southwest Ai - Airfare Tampa to St. Louis. | 256.80 |
| 10/18/2018 | KLK -- GCI Consultants, LLC # 36536 | 19,049.50 |
| 10/23/2018 | Expert's fees Neil B. Hall & Associates, LLC INV #3455 | 1,950.23 |
| 10/26/2018 | Expert's fees GCI Consultants, LLC INV #37061 | 2,861.25 |
| 10/26/2018 | Expert's fees Neil B. Hall & Associates, LLC   INV 3458 | 32.90 |
| 10/29/2018 | 10/16/18 -#UPS-1015148058-KLK-Campbell Law Firm, PLLC. | 12.06 |
| 11/06/2018 | MWD - 09/28/18 -FROSCH/GANT  - Fees | 2.60 |
| 11/06/2018 | MWD - 09/19/18 -MEALS- Dinner | 28.89 |
| 11/06/2018 | MWD - 09/21/18 -WESTIN TAMPA - Hotel | 200.25 |
| 11/06/2018 | MWD - 09/21/18 -BOOTH 4 TERM - Parking at Airport | 78.60 |
| 11/06/2018 | MWD - 09/27/18 -FROSCH/GANT - Airfare | 49.20 |
| 11/06/2018 | MWD - 09/21/18 -GULF COAST T - Taxi to airport | 21.00 |
| 11/06/2018 | MWD - 09/19/18 -GOSQ.COM ALA - Taxi | 21.60 |
| 11/06/2018 | MWD - 09/19/18 -GULF COAST T - Cab from airport | 19.95 |
| 11/14/2018 | Copies | 0.40 |
| 11/14/2018 | Color Copies | 177.50 |
| 11/14/2018 | Copies | 6.40 |
| 11/16/2018 | EWD - 10/21/18 -FROSCH/GANT  - Deposition | 409.80 |
| 11/16/2018 | EWD - 10/20/18 -American Air - Deposition | 469.30 |
| 11/16/2018 | EWD - 10/21/18 -FROSCH/GANT  - Deposition | 5.00 |
| 11/16/2018 | EWD - 10/21/18 -FROSCH/GANT  - Deposition | 5.00 |
| 11/16/2018 | EWD - 10/26/18 -UBER TRIP OC - Deposition | 33.85 |
| 11/16/2018 | EWD - 10/26/18 -Southwest Ai - Deposition | 281.29 |
| 11/16/2018 | EWD - 10/25/18 -UBER TRIP WK - Deposition | 6.19 |
| 11/16/2018 | EWD - 10/25/18 -UBER TRIP UA - Deposition | 11.34 |
| 11/16/2018 | EWD - 10/21/18 -American Air - Deposition | 329.80 |
| 11/16/2018 | EWD - 10/22/18 -FROSCH/GANT - Deposition | 24.00 |
| 11/16/2018 | EWD - 10/26/18 -HERTZ - Deposition | 122.92 |
| 11/16/2018 | EWD - 10/22/18 -FROSCH/GANT - Deposition | 26.00 |
| 11/16/2018 | EWD - 10/26/18 -FROSCH/GANT - Deposition | 26.00 |
| 11/16/2018 | EWD - 10/25/18 -UBER TRIP TB - Deposition | 7.53 |
| 11/16/2018 | EWD - 10/24/18 -FROSCH/GANT - Deposition | 21.00 |
| 11/16/2018 | EWD - 10/23/18 -American Air - Deposition | 77.50 |
| 11/16/2018 | EWD - 10/20/18 - - Depositon | 149.13 |
| 11/16/2018 | EWD - 10/24/18 -Dave and Bus - Depositon | 21.30 |
| 11/16/2018 | EWD - 10/24/18 -TOBB RLCHARD - Deposition | 31.51 |
| 11/16/2018 | EWD - 10/25/18 -Four Points  - Deposition | 524.25 |
| 11/16/2018 | EWD - 10/25/18 -HARD ROCK CA - Deposition | 18.72 |
| 11/16/2018 | EWD - 10/25/18 -BOURBON STRE - Deposition | 22.00 |
| 11/16/2018 | EWD - 10/25/18 -NEW ORLEANS - Deposition | 19.92 |
| 11/16/2018 | EWD - 10/25/18 -Tampa Intern - Deposition | 33.00 |
| 12/04/2018 | KLK - Walker Parking Consultants/Engineers, Inc # 37885100001 | 4,030.00 |

Inlet Marina Condo Assn Inc

February 26, 2019
Account No:   12609-000
Statement No:   25468

Interstate Fire & Casualty

| Date | Description | Amount |
|---|---|---|
| 12/04/2018 | EWD - Upchurch Watson & White Mediation Group # 19RAC-001 | 3,600.00 |
| 12/04/2018 | IJD - Legal Images, Inc. # 1016434 | 3,537.87 |
| 12/04/2018 | KLK -EFI Global, Inc. # B061256581 | 1,685.75 |
| 12/04/2018 | Copies | 3.60 |
| 12/04/2018 | Copies | 1.40 |
| 12/04/2018 | Copies | 19.60 |
| 12/04/2018 | Copies | 5.20 |
| 12/04/2018 | Color Copies | 11.00 |
| 12/04/2018 | Color Copies | 23.50 |
| 12/04/2018 | Color Copies | 16.00 |
| 12/04/2018 | Color Copies | 23.50 |
| 12/04/2018 | Color Copies | 11.00 |
| 12/04/2018 | Color Copies | 18.50 |
| 12/04/2018 | Color Copies | 18.50 |
| 12/04/2018 | Color Copies | 16.00 |
| 12/04/2018 | Color Copies | 9.00 |
| 12/04/2018 | Color Copies | 24.00 |
| 12/04/2018 | Color Copies | 1.00 |
| 12/04/2018 | Color Copies | 24.00 |
| 12/04/2018 | Courier service Speeedy Courier Service Inc. INV 68713 | 47.02 |
| 12/05/2018 | Color Copies | 2.50 |
| 12/05/2018 | Copies | 1.80 |
| 12/05/2018 | Copies | 0.20 |
| 12/05/2018 | Copies | 0.20 |
| 12/05/2018 | Copies | 0.20 |
| 12/05/2018 | Copies | 0.20 |
| 12/05/2018 | Copies | 0.20 |
| 12/05/2018 | Copies | 0.20 |
| 12/05/2018 | Copies | 0.20 |
| 12/05/2018 | Copies | 3.80 |
| 12/05/2018 | Copies | 0.60 |
| 12/05/2018 | Color Copies | 2.00 |
| 12/11/2018 | EDW - 11/22/18 -FROSCH/GANT  - Deposition | 5.00 |
| 12/11/2018 | MWD - 10/09/18 -FROSCH/GANT  - Online booking fees | 2.00 |
| 12/11/2018 | MWD - 10/10/18 -FROSCH/GANT  - Online fee | 2.00 |
| 12/11/2018 | MWD - 10/10/18 -FROSCH/GANT  - Online fee | 2.00 |
| 12/11/2018 | MWD - 11/08/18 -FROSCH/GANT  - online fee | 5.00 |
| 12/11/2018 | MWD - 11/10/18 -FROSCH/GANT  - Online Fee | 5.00 |
| 12/11/2018 | MWD - 10/21/18 -HERTZ - Car Rental | 157.28 |
| 12/11/2018 | EDW - 11/17/18 -MEALS - Deposition | 6.59 |
| 12/11/2018 | MWD - 10/19/18 -MEALS - Breakfast at Airport | 3.44 |
| 12/11/2018 | EDW - 11/08/18 -MEALS - EUO | 7.87 |
| 12/11/2018 | MWD - 10/01/18 -MEALS - Dinner at Airport McDonalds | 0.98 |
| 12/11/2018 | MWD - 10/02/18 -MEALS - Dinner in Tampa | 3.36 |
| 12/11/2018 | MWD - 10/04/18 -MEALS - Dinner at Airport McDonalds | 0.64 |
| 12/11/2018 | EDW - 11/15/18 -MEALS - EUO | 18.22 |
| 12/11/2018 | EDW - 11/17/18 -MEALS - Deposition | 10.53 |
| 12/11/2018 | MWD - 10/21/18 -MEALS - Sodas | 7.78 |
| 12/11/2018 | MWD - 10/21/18 -MEALS - Hotel | 2.18 |
| 12/11/2018 | MWD - 10/23/18 - - Business development dinner | 15.42 |
| 12/11/2018 | EDW - 11/08/18 -WALT DISNEY  - Arbitration | 263.41 |
| 12/11/2018 | EDW - 11/08/18 -WALT DISNEY  - Arbitration | 263.41 |
| 12/11/2018 | MWD - 10/01/18 -Marriott - Hotel | 19.91 |
| 12/11/2018 | MWD - 10/02/18 -Westin - Hotel | 38.08 |
| 12/11/2018 | MWD - 10/04/18 -TAMPA AIRPOR - Hotel at airport | 29.01 |

Inlet Marina Condo Assn Inc

February 26, 2019
Account No:      12609-000
Statement No:         25468

Interstate Fire & Casualty

| | | |
|---|---|---|
| 12/11/2018 | MWD - 10/20/18 -HILTON BEVER - Hotel | 583.67 |
| 12/11/2018 | MWD - 10/23/18 -HOTWIRE Hotw - Hotel - Worked late Monday night | 31.89 |
| 12/11/2018 | MWD - 11/08/18 -WALT DISNEY - Hotel | 263.41 |
| 12/11/2018 | EDW - 11/16/18 -CITY OF ORLA - EUO | 12.00 |
| 12/11/2018 | MWD - 10/04/18 -LOT A EPS XX - Parking at Airport | 14.60 |
| 12/11/2018 | MWD - 10/20/18 -ATHENA PARKI - Parking | 10.50 |
| 12/11/2018 | MWD - 10/21/18 -LOT A EPS XX - Parking at Airport | 84.00 |
| 12/11/2018 | EWD - 11/14/18 - - Inlet Marina b6 prep | 46.87 |
| 12/11/2018 | EWD - 11/14/18 - - Inlet Marina b6 prep return | 44.69 |
| 12/11/2018 | EWD - 11/15/18 - - Inlet Marina KWA meeting | 70.31 |
| 12/11/2018 | EWD - 11/16/18 - - Inlet Marina David Evans depo | 87.75 |
| 12/11/2018 | EDW - 11/22/18 -Southwest Ai - Deposition | 527.96 |
| 12/11/2018 | MWD - 10/10/18 -American Air - Airfare | 339.08 |
| 12/11/2018 | MWD - 10/30/18 -HOTWIRE Hotw - Hotel | 38.28 |
| 12/11/2018 | MWD - 11/09/18 -American Air - Airfare | 785.40 |
| 12/11/2018 | Copies | 0.40 |
| 12/11/2018 | Copies | 15.60 |
| 12/11/2018 | Copies | 0.80 |
| 12/11/2018 | Copies | 13.60 |
| 12/11/2018 | Copies | 1.60 |
| 12/11/2018 | Copies | 0.40 |
| 12/11/2018 | Copies | 0.20 |
| 12/11/2018 | Copies | 0.80 |
| 12/11/2018 | Copies | 11.00 |
| 12/11/2018 | Copies | 90.00 |
| 12/11/2018 | Copies | 4.40 |
| 12/11/2018 | Courier service Speeedy Courier Service Inc. INV 68713 | 47.02 |
| 12/12/2018 | Copies | 0.20 |
| 12/12/2018 | Recording fee Veritext  INV CS3578885 | 965.74 |
| 12/12/2018 | Recording fee Veritext  INV FLA3580693 | 992.40 |
| 12/13/2018 | Copies | 0.80 |
| 12/13/2018 | Copies | 0.80 |
| 12/13/2018 | Copies | 0.20 |
| 12/13/2018 | Copies | 0.60 |
| 12/13/2018 | Copies | 0.60 |
| 12/13/2018 | Copies | 0.40 |
| 12/13/2018 | Copies | 0.20 |
| 12/13/2018 | Copies | 51.80 |
| 12/13/2018 | Color Copies | 14.50 |
| 12/13/2018 | Copies | 0.80 |
| 12/13/2018 | Copies | 40.60 |
| 12/13/2018 | Copies | 22.40 |
| 12/13/2018 | Copies | 1.40 |
| 12/13/2018 | Copies | 0.60 |
| 12/13/2018 | Copies | 14.60 |
| 12/13/2018 | Copies | 5.80 |
| 12/13/2018 | Copies | 117.60 |
| 12/13/2018 | Copies | 4.40 |
| 12/13/2018 | Copies | 111.40 |
| 12/13/2018 | Copies | 20.80 |
| 12/13/2018 | Color Copies | 41.50 |
| 12/13/2018 | Color Copies | 294.00 |
| 12/13/2018 | Color Copies | 27.50 |
| 12/13/2018 | Color Copies | 52.00 |
| 12/13/2018 | Copies | 20.80 |
| 12/13/2018 | Copies | 192.80 |

Inlet Marina Condo Assn Inc

February 26, 2019

| | Account No: | 12609-000 |
|---|---|---|
| | Statement No: | 25468 |

Interstate Fire & Casualty

| Date | Description | Amount |
|---|---|---|
| 12/13/2018 | Copies | 192.80 |
| 12/13/2018 | Travel expenses - MWD - 12/13/18 - Southwest credit used for Southwest ticket MFFEKZ (Ft. Lauderdale to Atlanta) | 303.98 |
| 12/14/2018 | Recording fee Claims Confirmation Specialists  INV 18-464 | 393.75 |
| 12/17/2018 | Color Copies | 294.00 |
| 12/17/2018 | Color Copies | 281.00 |
| 12/17/2018 | Color Copies | 50.50 |
| 12/17/2018 | Color Copies | 14.50 |
| 12/17/2018 | Copies | 6.80 |
| 12/17/2018 | Color Copies | 0.50 |
| 12/17/2018 | Color Copies | 2.00 |
| 12/17/2018 | Color Copies | 101.50 |
| 12/17/2018 | Copies | 5.60 |
| 12/17/2018 | Color Copies | 7.50 |
| 12/17/2018 | Copies | 12.20 |
| 12/17/2018 | Copies | 70.20 |
| 12/17/2018 | Color Copies | 4.00 |
| 12/17/2018 | Copies | 18.40 |
| 12/17/2018 | Copies | 9.40 |
| 12/17/2018 | Copies | 20.80 |
| 12/17/2018 | Color Copies | 286.00 |
| 12/17/2018 | Color Copies | 133.00 |
| 12/17/2018 | Color Copies | 286.00 |
| 12/17/2018 | Color Copies | 78.00 |
| 12/17/2018 | Color Copies | 24.00 |
| 12/17/2018 | Color Copies | 268.50 |
| 12/17/2018 | Color Copies | 446.00 |
| 12/17/2018 | Color Copies | 72.50 |
| 12/17/2018 | Color Copies | 21.00 |
| 12/17/2018 | Copies | 12.20 |
| 12/17/2018 | Copies | 70.20 |
| 12/17/2018 | Copies | 40.00 |
| 12/17/2018 | Copies | 16.80 |
| 12/18/2018 | Copies | 201.20 |
| 12/18/2018 | Copies | 71.00 |
| 12/18/2018 | Recording fee Legal Images, Inc. INV 1016730 | 1,777.95 |
| 12/19/2018 | Copies | 87.00 |
| 12/20/2018 | Copies | 3.60 |
| 12/20/2018 | Copies | 8.40 |
| 12/20/2018 | Copies | 12.40 |
| 12/20/2018 | Copies | 13.20 |
| 12/20/2018 | Color Copies | 23.00 |
| 12/20/2018 | Recording fee Veritext    INV CS3590929 | 1,088.34 |
| 12/20/2018 | Recording fee Veritext  INV CS3591284 | 224.50 |
| 12/20/2018 | Recording fee Veritext  INV CS3592083 | 1,635.69 |
| 12/21/2018 | Recording fee Legal Images, Inc. INV 1016777 | 2,620.90 |
| 12/21/2018 | Recording fee Judicial Research and Retrieval   INV JR610574 | 988.68 |
| 12/24/2018 | Color Copies | 24.00 |
| 12/24/2018 | Color Copies | 36.50 |
| 12/24/2018 | Copies | 16.00 |
| 12/24/2018 | Copies | 0.40 |
| 12/24/2018 | Copies | 2.60 |
| 12/24/2018 | Copies | 0.20 |
| 12/24/2018 | Copies | 1.60 |
| 12/24/2018 | Copies | 0.80 |
| 12/24/2018 | Copies | 0.40 |

Inlet Marina Condo Assn Inc

Interstate Fire & Casualty

| Date | Description | Amount |
|---|---|---|
| 12/24/2018 | Copies | 0.60 |
| 12/24/2018 | Copies | 0.40 |
| 12/24/2018 | Copies | 0.40 |
| 12/24/2018 | Copies | 0.40 |
| 12/24/2018 | Color Copies | 0.50 |
| 12/24/2018 | Color Copies | 0.50 |
| 12/24/2018 | Color Copies | 0.50 |
| 12/24/2018 | Copies | 0.20 |
| 12/24/2018 | Copies | 0.20 |
| 12/24/2018 | Copies | 0.20 |
| 12/24/2018 | .12/13/2018 - UPS # 1015351474 - KLK - Marriott Suites | 257.50 |
| 12/24/2018 | .12/13/2018 - UPS # 1015351474 - KLK - Marriott Suites | 248.46 |
| 12/24/2018 | .12/10/2018 - UPS # 1015351474 - MWD - c/o Hilton Ft Lauderdale Beach Reso | 54.32 |
| 12/26/2018 | Copies | 15.60 |
| 12/26/2018 | Copies | 23.80 |
| 12/26/2018 | Copies | 2.00 |
| 12/26/2018 | Copies | 0.20 |
| 12/26/2018 | Copies | 7.40 |
| 12/26/2018 | Copies | 0.40 |
| 12/26/2018 | Copies | 6.40 |
| 12/26/2018 | Copies | 4.40 |
| 12/26/2018 | Copies | 0.80 |
| 12/26/2018 | Copies | 1.20 |
| 12/26/2018 | Copies | 0.20 |
| 12/26/2018 | Copies | 0.80 |
| 12/26/2018 | Copies | 0.40 |
| 12/26/2018 | Copies | 0.40 |
| 12/26/2018 | Copies | 0.40 |
| 12/26/2018 | Copies | 0.40 |
| 12/26/2018 | Copies | 0.40 |
| 12/26/2018 | Copies | 0.20 |
| 12/26/2018 | Copies | 0.20 |
| 12/26/2018 | Copies | 0.20 |
| 12/26/2018 | Copies | 0.20 |
| 12/26/2018 | Copies | 0.20 |
| 12/26/2018 | Copies | 0.20 |
| 12/26/2018 | Copies | 34.40 |
| 12/26/2018 | Copies | 5.60 |
| 12/26/2018 | Copies | 14.00 |
| 12/26/2018 | Copies | 0.40 |
| 12/26/2018 | Copies | 16.80 |
| 12/26/2018 | Copies | 56.20 |
| 12/26/2018 | Copies | 5.20 |
| 12/26/2018 | Copies | 50.20 |
| 12/26/2018 | Copies | 18.60 |
| 12/26/2018 | Copies | 60.60 |
| 12/26/2018 | Color Copies | 114.50 |
| 12/26/2018 | Color Copies | 24.00 |
| 12/26/2018 | Color Copies | 52.00 |
| 12/26/2018 | Copies | 4.00 |
| 12/26/2018 | Copies | 1.80 |
| 12/26/2018 | Copies | 1.40 |
| 12/26/2018 | Copies | 0.60 |
| 12/26/2018 | Copies | 10.00 |
| 12/26/2018 | Color Copies | 168.50 |

Inlet Marina Condo Assn Inc

February 26, 2019
Account No:      12609-000
Statement No:        25468

Interstate Fire & Casualty

| Date | Description | Amount |
|---|---|---|
| 12/26/2018 | Copies | 67.40 |
| 12/26/2018 | Color Copies | 9.50 |
| 12/26/2018 | Color Copies | 13.50 |
| 12/26/2018 | Color Copies | 26.00 |
| 12/26/2018 | Color Copies | 24.00 |
| 12/26/2018 | Color Copies | 26.50 |
| 12/26/2018 | Color Copies | 3.50 |
| 12/26/2018 | Copies | 52.00 |
| 12/26/2018 | Copies | 2.00 |
| 12/26/2018 | Recording fee Orange Legal, Inc.   INV 641149 | 1,390.87 |
| 12/26/2018 | Recording fee Veritext   INV CS3596840 | 354.50 |
| 12/26/2018 | Recording fee Orange Legal, Inc.   INV 640972 | 1,554.00 |
| 12/26/2018 | Miscellaneous cost Trial Exhibits, Inc.   INV 16929 | 107.00 |
| 12/26/2018 | Service of process Orange Legal, Inc.   INV 644319 | 89.00 |
| 12/27/2018 | Copies | 15.60 |
| 12/27/2018 | Copies | 5.80 |
| 12/27/2018 | Copies | 0.60 |
| 12/27/2018 | Copies | 0.60 |
| 12/27/2018 | Copies | 0.60 |
| 12/27/2018 | Copies | 5.80 |
| 12/27/2018 | Copies | 0.20 |
| 12/27/2018 | Copies | 7.40 |
| 12/27/2018 | Copies | 0.20 |
| 12/27/2018 | Copies | 47.00 |
| 12/27/2018 | Color Copies | 5.00 |
| 12/27/2018 | Color Copies | 27.50 |
| 12/27/2018 | Copies | 1.00 |
| 12/27/2018 | Copies | 0.40 |
| 12/27/2018 | Copies | 17.40 |
| 12/27/2018 | Copies | 1.20 |
| 12/27/2018 | Copies | 1.20 |
| 12/27/2018 | Copies | 0.80 |
| 12/27/2018 | Copies | 0.60 |
| 12/27/2018 | Copies | 0.20 |
| 12/28/2018 | Copies | 14.00 |
| 12/28/2018 | Copies | 7.80 |
| 12/28/2018 | Copies | 0.40 |
| 12/28/2018 | Copies | 0.60 |
| 12/28/2018 | Copies | 0.20 |
| 12/28/2018 | Copies | 1.20 |
| 12/28/2018 | Copies | 0.80 |
| 12/28/2018 | Copies | 2.80 |
| 12/28/2018 | Copies | 3.40 |
| 12/28/2018 | Copies | 3.00 |
| 12/28/2018 | Copies | 2.80 |
| 12/28/2018 | Copies | 2.60 |
| 12/28/2018 | Copies | 0.40 |
| 12/28/2018 | Copies | 34.20 |
| 12/28/2018 | Copies | 2.00 |
| 12/28/2018 | Color Copies | 168.50 |
| 12/28/2018 | Color Copies | 8.50 |
| 12/28/2018 | Copies | 1.20 |
| 12/28/2018 | Copies | 0.20 |
| 12/28/2018 | Copies | 0.20 |
| 12/31/2018 | MWD - 11/15/18 -REYES MEZCAL - Dinner | 31.56 |
| 12/31/2018 | MWD - 11/17/18 -HERTZ CAR RE - Car Rental | 379.35 |

Inlet Marina Condo Assn Inc

February 26, 2019
Account No:        12609-000
Statement No:         25468

Interstate Fire & Casualty

| Date | Description | Amount |
|---|---|---|
| 12/31/2018 | MWD - 11/16/18 -MCDONALD'S F - Lunch | 3.00 |
| 12/31/2018 | MWD - 11/16/18 -Courtyard - Hotel | 596.72 |
| 12/31/2018 | MWD - 11/17/18 -MCDONALD'S O - Mcdonalds | 9.56 |
| 12/31/2018 | MWD - 11/17/18 -LOT A EPS XX - Parking at Airport | 120.00 |
| 12/31/2018 | MWD - 11/16/18 -REYES MEZCAL - Dinner | 35.29 |
| 12/31/2018 | MWD - 11/16/18 -CITY OF ORLA - Parking in Orlando | 12.00 |
| 12/31/2018 | MWD - 12/03/18 -American Air - Airfare | 539.04 |
| 12/31/2018 | MWD - 12/04/18 -FROSCH/GANT - Agency Fees | 17.32 |
| 12/31/2018 | MWD - 12/05/18 -HILTON FT LA - Hotel stay re prep and dep appearances | 285.42 |
| 12/31/2018 | MWD - 12/08/18 -Southwest - Airfare | 534.98 |
| 12/31/2018 | MWD - 12/09/18 -FROSCH/GANT - Online fee | 5.00 |
| 12/31/2018 | MWD - 12/09/18 -FROSCH/GANT  - Online fee | 5.00 |
| 12/31/2018 | MWD - 12/08/18 -Southwest - Airfare | 534.98 |
| 12/31/2018 | MWD - 12/11/18 -MCDONALD'S C - Lunch at airport | 9.93 |
| 12/31/2018 | MWD - 12/11/18 -WEST SUBURBA - Taxi to airport | 51.00 |
| 12/31/2018 | MWD - 12/13/18 -BIG CITY TAV - Lunch | 25.62 |
| 12/31/2018 | MWD - 12/13/18 -LANIER PARKI - Parking | 24.00 |
| 12/31/2018 | MWD - 12/13/18 -HERTZ CAR RE - Rental car | 358.69 |
| 12/31/2018 | MWD - 12/14/18 -Marriott - Hotel in Atlanta re dep | 214.25 |
| 12/31/2018 | MWD - 12/14/18 -GOSQ.COM ASS - Taxi while in ATL | 40.00 |
| 12/31/2018 | MWD - 12/15/18 -BURGER KING  - Lunch | 9.80 |
| 12/31/2018 | MWD - 12/14/18 -LANIER PARKI - Parking while at dep | 20.00 |
| 12/31/2018 | MWD - 12/14/18 -HILTON FT LA - Hotel | 788.29 |
| 12/31/2018 | MWD - 12/14/18 -THE LAS OLAS - Parking | 4.50 |
| 12/31/2018 | MWD - 12/14/18 -BIG CITY TAV - Lunch | 22.44 |
| 12/31/2018 | MWD - 12/13/18 -THE LAS OLAS - Parking in FL | 4.50 |
| 12/31/2018 | MWD - 11/29/18 -HERTZ TOLL C - Toll Charge | 9.70 |
| 12/31/2018 | MWD - 11/30/18 -HERTZ TOLL C - Toll - Hertz | 1.00 |
| 12/31/2018 | MWD - 11/13/18 - - Fuel | 59.50 |
| 12/31/2018 | MWD - 11/21/18 - - Fuel | 46.81 |
| 12/31/2018 | MWD - 12/08/18 - - Prep work for Inlet deps Morris Heyer and Rice | 49.85 |
| 12/31/2018 | MWD - 12/12/18 -Hilton - Sodas while working | 8.75 |
| 12/31/2018 | MWD - 12/14/18 -Hilton Hotel - Breakfast and sodas | 12.46 |
| 12/31/2018 | MWD - 12/14/18 -Atlanta Inte - Soda/dinner | 2.04 |
| 12/31/2018 | EWD - 12/05/18 - - Inlet Marina | 59.41 |
| 12/31/2018 | EWD - 12/06/18 - - Inlet Marina | 113.91 |
| 12/31/2018 | EWD - 12/07/18 - - Inlet Marina | 74.12 |
| 12/31/2018 | EWD - 12/18/18 - - Inlet Marina | 122.63 |
| 12/31/2018 | EWD - 12/18/18 - - Inlet Marina | 119.90 |
| 12/31/2018 | EWD - 12/14/18 -P.F. Chang's - Deposition of Dan Heyer | 22.46 |
| 12/31/2018 | EWD - 12/06/18 -Olive Garden - Condo and Planned Development committee | 24.90 |
| 12/31/2018 | 12/20/2018 - UPS # 1015378435 - KLK - Merlin Law Group, PA. | 38.43 |
| 12/31/2018 | 12/19/2018 - UPS # 1015378435 - KLK - Campbell law Firm, PLLC. | 30.99 |
| 12/31/2018 | MWD - 12/25/18 -FROSCH/GANT - Online fee | 5.00 |
| 12/31/2018 | MWD - 12/27/18 -Meals  - Lunch | 21.99 |
| 12/31/2018 | MWD - 12/29/18 -Meals - - Lunch | 16.99 |
| 12/31/2018 | MWD - 12/22/18 - - Fuel personal car for Saturday office work | 47.22 |
| 12/31/2018 | MWD - 12/26/18 -Westin - Hotel | 379.68 |
| 12/31/2018 | MWD - 12/27/18 -Westin - Hotel | 390.88 |
| 12/31/2018 | MWD - 12/24/18 -American Air - Airfare re: trial | 325.52 |
| 12/31/2018 | MWD - 12/29/18 -BOOTH 2 TERM - Parking at O | 120.00 |
| 12/31/2018 | MWD - 12/17/18 -WEST SUBURBA - Taxi from airport to home | 102.00 |
| 12/31/2018 | MWD - 12/26/18 -FONTAINE CAJ - Cab from Airport to office to prepare | 34.56 |
| 12/31/2018 | MWD - 12/28/18 -SAAD RAMI Ta - Cab to Airport | 30.00 |
| 01/02/2019 | Copies | 3.80 |
| 01/02/2019 | Copies | 0.20 |

Inlet Marina Condo Assn Inc

Interstate Fire & Casualty

| Date | Description | Amount |
|------|-------------|-------:|
| 01/02/2019 | Copies | 0.40 |
| 01/02/2019 | Copies | 3.60 |
| 01/02/2019 | Copies | 0.20 |
| 01/02/2019 | Color Copies | 123.50 |
| 01/02/2019 | Copies | 13.20 |
| 01/02/2019 | Copies | 0.40 |
| 01/02/2019 | Copies | 0.20 |
| 01/02/2019 | Copies | 3.60 |
| 01/02/2019 | Copies | 1.20 |
| 01/02/2019 | Copies | 44.40 |
| 01/02/2019 | Color Copies | 41.50 |
| 01/02/2019 | Copies | 19.20 |
| 01/02/2019 | Copies | 22.20 |
| 01/02/2019 | Copies | 24.40 |
| 01/02/2019 | Copies | 53.40 |
| 01/02/2019 | Copies | 27.40 |
| 01/03/2019 | Color Copies | 6.50 |
| 01/03/2019 | Copies | 0.20 |
| 01/03/2019 | Copies | 6.80 |
| 01/03/2019 | Copies | 16.00 |
| 01/03/2019 | Copies | 1.60 |
| 01/03/2019 | Copies | 0.80 |
| 01/03/2019 | Copies | 0.40 |
| 01/03/2019 | Copies | 0.60 |
| 01/03/2019 | Copies | 0.60 |
| 01/03/2019 | Copies | 0.40 |
| 01/03/2019 | Copies | 0.40 |
| 01/03/2019 | Copies | 0.40 |
| 01/03/2019 | Color Copies | 0.50 |
| 01/03/2019 | Color Copies | 0.50 |
| 01/03/2019 | Copies | 0.20 |
| 01/03/2019 | Color Copies | 0.50 |
| 01/03/2019 | Color Copies | 0.50 |
| 01/03/2019 | Copies | 0.20 |
| 01/03/2019 | Color Copies | 0.50 |
| 01/03/2019 | Copies | 3.60 |
| 01/03/2019 | Copies | 113.60 |
| 01/03/2019 | Copies | 0.20 |
| 01/03/2019 | Copies | 0.20 |
| 01/03/2019 | Copies | 9.60 |
| 01/03/2019 | Copies | 1.40 |
| 01/03/2019 | Copies | 0.20 |
| 01/03/2019 | Copies | 10.00 |
| 01/03/2019 | Copies | 0.80 |
| 01/03/2019 | Copies | 0.20 |
| 01/03/2019 | Copies | 1.60 |
| 01/03/2019 | Copies | 0.60 |
| 01/03/2019 | Copies | 1.60 |
| 01/03/2019 | Copies | 0.20 |
| 01/03/2019 | Copies | 0.20 |
| 01/03/2019 | Copies | 2.80 |
| 01/03/2019 | Copies | 9.20 |
| 01/03/2019 | Copies | 0.40 |
| 01/03/2019 | Copies | 2.40 |
| 01/03/2019 | Copies | 3.60 |
| 01/03/2019 | Copies | 1.20 |

Inlet Marina Condo Assn Inc

Interstate Fire & Casualty

| Date | Description | Amount |
|---|---|---|
| 01/03/2019 | Copies | 0.40 |
| 01/03/2019 | Copies | 201.20 |
| 01/03/2019 | Copies | 3.00 |
| 01/03/2019 | Color Copies | 107.00 |
| 01/03/2019 | Color Copies | 11.00 |
| 01/03/2019 | Color Copies | 11.00 |
| 01/03/2019 | Color Copies | 16.50 |
| 01/03/2019 | Color Copies | 121.00 |
| 01/03/2019 | Copies | 3.00 |
| 01/03/2019 | Copies | 2.60 |
| 01/03/2019 | Copies | 0.60 |
| 01/03/2019 | Copies | 0.60 |
| 01/03/2019 | Copies | 0.60 |
| 01/03/2019 | Copies | 0.60 |
| 01/03/2019 | Copies | 0.40 |
| 01/03/2019 | Copies | 0.40 |
| 01/03/2019 | Copies | 0.60 |
| 01/03/2019 | Copies | 0.60 |
| 01/03/2019 | Copies | 0.60 |
| 01/03/2019 | Copies | 0.60 |
| 01/03/2019 | Copies | 0.60 |
| 01/03/2019 | Copies | 0.60 |
| 01/03/2019 | Copies | 0.60 |
| 01/03/2019 | Copies | 0.60 |
| 01/03/2019 | Copies | 0.60 |
| 01/03/2019 | Copies | 0.60 |
| 01/03/2019 | Copies | 0.40 |
| 01/03/2019 | Copies | 0.40 |
| 01/03/2019 | Copies | 0.40 |
| 01/03/2019 | Copies | 0.40 |
| 01/03/2019 | Copies | 1.00 |
| 01/03/2019 | Copies | 0.60 |
| 01/03/2019 | Copies | 0.40 |
| 01/03/2019 | Copies | 0.80 |
| 01/03/2019 | Copies | 0.40 |
| 01/03/2019 | Copies | 2.00 |
| 01/03/2019 | Copies | 3.00 |
| 01/03/2019 | Copies | 0.20 |
| 01/03/2019 | Copies | 0.40 |
| 01/03/2019 | Copies | 0.80 |
| 01/03/2019 | Copies | 0.40 |
| 01/03/2019 | Copies | 2.00 |
| 01/03/2019 | Copies | 0.40 |
| 01/03/2019 | Copies | 1.00 |
| 01/03/2019 | Copies | 0.60 |
| 01/03/2019 | Copies | 62.00 |
| 01/03/2019 | Copies | 6.80 |
| 01/04/2019 | Color Copies | 9.00 |
| 01/04/2019 | Color Copies | 10.50 |
| 01/04/2019 | Color Copies | 5.00 |
| 01/04/2019 | Color Copies | 16.50 |
| 01/04/2019 | Color Copies | 7.50 |
| 01/04/2019 | Color Copies | 63.50 |
| 01/04/2019 | Copies | 2.60 |

Inlet Marina Condo Assn Inc

Interstate Fire & Casualty

| Date | Description | Amount |
|---|---|---|
| 01/04/2019 | Copies | 14.20 |
| 01/04/2019 | Copies | 14.20 |
| 01/04/2019 | Copies | 1.00 |
| 01/04/2019 | Copies | 1.00 |
| 01/04/2019 | Copies | 4.40 |
| 01/04/2019 | Copies | 2.20 |
| 01/04/2019 | Copies | 2.20 |
| 01/04/2019 | Copies | 1.20 |
| 01/04/2019 | Copies | 0.80 |
| 01/04/2019 | Copies | 1.00 |
| 01/04/2019 | Copies | 0.80 |
| 01/04/2019 | Copies | 0.40 |
| 01/04/2019 | Copies | 0.40 |
| 01/04/2019 | Copies | 6.80 |
| 01/04/2019 | Copies | 2.60 |
| 01/04/2019 | Copies | 1.40 |
| 01/04/2019 | Color Copies | 130.00 |
| 01/04/2019 | Color Copies | 5.00 |
| 01/04/2019 | Color Copies | 52.00 |
| 01/04/2019 | Color Copies | 4.00 |
| 01/04/2019 | Color Copies | 114.50 |
| 01/04/2019 | Color Copies | 151.50 |
| 01/04/2019 | Color Copies | 9.00 |
| 01/04/2019 | Color Copies | 49.00 |
| 01/04/2019 | Color Copies | 9.00 |
| 01/04/2019 | Color Copies | 177.50 |
| 01/04/2019 | Color Copies | 177.50 |
| 01/04/2019 | Copies | 34.40 |
| 01/04/2019 | Copies | 14.00 |
| 01/04/2019 | Copies | 5.60 |
| 01/04/2019 | Copies | 87.00 |
| 01/04/2019 | Copies | 50.20 |
| 01/04/2019 | Copies | 18.60 |
| 01/04/2019 | Copies | 0.20 |
| 01/04/2019 | Copies | 12.40 |
| 01/04/2019 | Copies | 12.40 |
| 01/04/2019 | Copies | 9.20 |
| 01/04/2019 | Copies | 10.00 |
| 01/04/2019 | Copies | 4.40 |
| 01/04/2019 | Copies | 7.40 |
| 01/04/2019 | Copies | 3.80 |
| 01/04/2019 | Copies | 4.40 |
| 01/04/2019 | Courier service Choice Express INV 121074 | 240.00 |
| 01/07/2019 | 12/26/2018 - UPS # 1015397879 -KLK - Incorp Services, Inc.. | 0.00 |
| 01/07/2019 | 12/26/2018 - UPS # 1015397880 -KLK - Velocity Risk Underwriters, LLC. | 0.00 |
| 01/07/2019 | Copy of records Legal Images, Inc.   INV 1016874 | 4,050.23 |
| 01/07/2019 | 12/26/2018 - UPS # 1015397879 -KLK - Incorp Services, Inc.. | 28.31 |
| 01/07/2019 | 12/26/2018 - UPS # 1015397880 -KLK - Velocity Risk Underwriters, LLC. | 40.46 |
| 01/09/2019 | Service of process Orange Legal, Inc.   INV 646896 | 160.00 |
| 01/10/2019 | Copies | 0.20 |
| 01/10/2019 | Copies | 0.80 |
| 01/10/2019 | Copies | 0.20 |
| 01/10/2019 | Copies | 42.40 |
| 01/10/2019 | Copies | 84.80 |
| 01/10/2019 | Copies | 19.40 |
| 01/10/2019 | Copies | 38.80 |

Inlet Marina Condo Assn Inc                                                                           February 26, 2019

Account No:     12609-000
Statement No:      25468

Interstate Fire & Casualty

| Date | Description | Amount |
|------|-------------|-------:|
| 01/10/2019 | Color Copies | 882.00 |
| 01/10/2019 | Copies | 28.20 |
| 01/10/2019 | Copies | 45.00 |
| 01/10/2019 | Copies | 25.20 |
| 01/10/2019 | Copies | 57.00 |
| 01/10/2019 | Copies | 2.40 |
| 01/10/2019 | Copies | 0.80 |
| 01/10/2019 | Color Copies | 43.50 |
| 01/10/2019 | Color Copies | 49.50 |
| 01/10/2019 | Copies | 202.20 |
| 01/10/2019 | Copies | 277.20 |
| 01/10/2019 | Copies | 47.40 |
| 01/10/2019 | Copies | 10.60 |
| 01/10/2019 | Copies | 32.40 |
| 01/10/2019 | Copies | 28.80 |
| 01/10/2019 | Courier service Choice Express INV 121074 | 225.00 |
| 01/14/2019 | Expert's fees Knowe Consulting, LLC   INV 01142019 | 62,428.41 |
| 01/14/2019 | 12/28/2018 - UPS 1015407202 - KLK - Upchurch Watson White. | 31.10 |
| 01/14/2019 | Expert's fees Neil B. Hall & Associates, LLC   INV 3510 | 25,134.84 |
| 01/14/2019 | Expert's fees LRC Services   INV 2019-001 | 11,875.19 |
| 01/15/2019 | Recording fee Orange Legal, Inc.   INV 641312 | 1,754.34 |
| 01/15/2019 | Mediation fee Upchurch Watson White & Max   INV 19RAC-001 | 10,943.40 |
| 01/18/2019 | Expert's fees Roof Leak Detection Co. Inc.   INV 6190 | 6,598.30 |
| 01/18/2019 | Copies | 12.40 |
| 01/18/2019 | Copies | 1.20 |
| 01/25/2019 | Expert's fees GCI Consultants, LLC | 28,305.08 |
| 01/25/2019 | Miscellaneous cost Trial Exhibits, Inc.   INV 17005 | 223.78 |
| 01/28/2019 | Recording fee Claims Confirmation Specialists   INV 18-474 | 425.00 |
| 01/28/2019 | Expert's fees Cartaya Insurance Appraisers, Inc INV 01282019 | 213,551.95 |
| 01/30/2019 | Copies | 3.20 |
| 01/30/2019 | Copies | 1.20 |
| 01/31/2019 | Expert's fees John J Pappas, Esquire   INV 201932 | 9,630.00 |
| 02/05/2019 | Copies | 0.20 |
| 02/05/2019 | Copies | 0.40 |
| 02/05/2019 | Copies | 14.00 |
| 02/05/2019 | Copies | 14.20 |
| 02/05/2019 | Copies | 0.20 |
| 02/05/2019 | Color Copies | 1.50 |
| 02/19/2019 | EWD - 14/01/19 -BURGER KING  - Arbitration | 7.16 |
| 02/19/2019 | EWD - 09/01/19 -OMNI ORLANDO - Arbitration | 1,924.11 |
| 02/19/2019 | EWD - 06/01/19 -PUBLIX #770  - Arbitration | 34.27 |
| 02/19/2019 | EWD - 05/01/19 -OMNI ORLANDO - Arbitration | 248.25 |
| 02/19/2019 | EWD - 05/01/19 -CHICK-FIL-A  - Arbitration | 6.56 |
| 02/19/2019 | EWD - 08/01/19 -OMNI ORLANDO - Arbitration | 9.68 |
| 02/19/2019 | EWD - 12/01/19 -THE ALE AND  - Arbitration | 193.21 |
| 02/19/2019 | EWD - 13/01/19 -OMNI ORLANDO - Arbitration | 409.05 |
| 02/19/2019 | EWD - 07/01/19 -OMNI ORLANDO - Arbitration | 77.50 |
| 02/19/2019 | EWD - 06/01/19 -SUBWAY CHAMP - Trial | 6.67 |
| 02/19/2019 | EWD - 05/01/19 -OMNI ORLANDO - Arbitration | 0.85 |
| 02/19/2019 | EWD - 09/01/19 -CHILI'S CHAM - Arbitration | 38.00 |
| 02/19/2019 | EWD - 10/01/19 -OMNI ORLANDO - Arbitration | 117.83 |
| 02/20/2019 | Color Copies | 1.50 |
| 02/20/2019 | Color Copies | 12.50 |
| 02/20/2019 | Color Copies | 15.50 |
| 02/20/2019 | Color Copies | 1.50 |
| 02/20/2019 | Color Copies | 15.50 |

Inlet Marina Condo Assn Inc

February 26, 2019
Account No:      12609-000
Statement No:         25468

Interstate Fire & Casualty

| | | |
|---|---|---:|
| 02/20/2019 | Color Copies | 1.50 |
| 02/20/2019 | Color Copies | 2.50 |
| | Total Advances | 546,157.89 |
| | | |
| 01/31/2018 | EWD - 12/16/18 -WALT DISNEY  - Arbitration | -263.41 |
| 01/31/2018 | EWD - 12/16/18 -WALT DISNEY  - Arbitration | -263.41 |
| 02/17/2018 | MWD - 01/27/19 -WALT DISNEY  - Hotel | -263.41 |
| 06/10/2018 | EWD - 05/20/18 -5% OPEN Savi - Attend inspection | -4.71 |
| 06/10/2018 | EWD - 05/09/18 -Southwest Ai - Attend Inspection | -527.96 |
| 06/10/2018 | EWD - 05/09/18 -Southwest Ai - Attend Inspection | -527.96 |
| 11/16/2018 | EWD - 10/22/18 -FROSCH/GANT  - Deposition | -409.80 |
| 11/16/2018 | EWD - 10/28/18 -FROSCH/GANT  - Deposition | -329.80 |
| 12/31/2018 | MWD - 12/22/18 -AMERICAN AIR - Credit for flight change due to fog | -197.00 |
| | Total Credits for Advances | -2,787.46 |
| | | |
| | Total Current Work | 1,016,815.43 |
| | | |
| | Balance Due | $1,016,815.43 |

Your Trust Account Balance is:

| | | |
|---|---|---:|
| | Opening Balance | $0.00 |
| 08/30/2017 | Settlement - Inlet Marina Condo Assn., Inc. | 84,750.28 |
| 08/30/2017 | Settlement - Inlet Marina Condo Assn., Inc. | 84,750.28 |
| 12/12/2017 | Partial Settlement - Inlet Marina Condo Assn. Inc. | |
| | PAYEE: Inlet Marina Villas Condo Assoc Inc | -169,500.56 |
| 02/05/2019 | Settlement - Inlet Marina Condo Assn Inc. | 1,254,956.00 |
| 02/06/2019 | Settlement - Inlet Marina Condo Assn Inc. | 1,254,956.00 |
| | Closing Balance | $2,509,912.00 |

Statements Printed:                        1
Hours:                             1,100.80
Fees:                            473,445.00
Advances:                        546,157.89
Total Adv Credits:                -2,787.46